# EXHIBIT F

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

or Section 4947(a)(1) Nonexempt Charitable Trust
Treated as a Private Foundation

Note: *The organization may be able to use a copy of this return to satisfy state reporting requirements.*

OMB No 1545-0052

**2005**

For calendar year 2005, or tax year beginning  05/01 , 2005, and ending  04/30/2006

**G** Check all that apply: ☐ Initial return ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

| Name of organization | A Employer identification number |
|---|---|
| THE ANDY WARHOL FOUNDATION FOR THE VISUAL ARTS, INC. | 13-3410749 |

Use the IRS label. Otherwise, print or type. See Specific Instructions.

| Number and street (or P.O. box number if mail is not delivered to street address) | Room/suite | B Telephone number (see page 10 of the instructions) |
|---|---|---|
| 65 BLEECKER STREET | 7TH FL. | (212) 387-7555 |

| City or town, state, and ZIP code |
|---|
| NEW YORK, NY 10012 |

**C** If exemption application is pending, check here ▶ ☐

**D** 1. Foreign organizations, check here ▶ ☐

2. Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

**H** Check type of organization: ☒ Section 501(c)(3) exempt private foundation
☐ Section 4947(a)(1) nonexempt charitable trust ☐ Other taxable private foundation

**E** If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

**I** Fair market value of all assets at end of year *(from Part II, col. (c), line 16)* ▶ $ 270,799,694.

**J** Accounting method: ☐ Cash ☐ Accrual
☒ Other (specify) MODIFIED CASH
*(Part I, column (d) must be on cash basis.)*

**F** If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

## Part I  Analysis of Revenue and Expenses
*(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a) (see page 11 of the instructions).)*

| | | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| 1 | Contributions, gifts, grants, etc, received (attach schedule) | | | | |
| 2 | Check ▶ ☐ if the foundation is not required to attach Sch B | | | | |
| 3 | Interest on savings and temporary cash investments | 661,321. | 661,321. | | STMT 1 |
| 4 | Dividends and interest from securities | 3,129,921. | 3,192,731. | | STMT 2 |
| 5a | Gross rents | | | | |
| b | Net rental income or (loss) | | | | |
| 6a | Net gain or (loss) from sale of assets not on line 10 | 18,779,091. | | | |
| b | Gross sales price for all assets on line 6a  121,868,058. | | | | |
| 7 | Capital gain net income (from Part IV, line 2) | | 7,522,487. | | |
| 8 | Net short-term capital gain | | | | |
| 9 | Income modifications | | | | |
| 10a | Gross sales less returns and allowances | | | | |
| b | Less Cost of goods sold | | | | |
| c | Gross profit or (loss) (attach schedule) | | | | |
| 11 | Other income (attach schedule) | 2,774,785. | 3,106,981. | | STMT 3 |
| 12 | **Total. Add lines 1 through 11** | 25,345,118. | 14,483,520. | | |
| 13 | Compensation of officers, directors, trustees, etc | 634,430. | 229,903. | | 174,729. |
| 14 | Other employee salaries and wages | 1,509,561. | 264,760. | | 775,048. |
| 15 | Pension plans, employee benefits | 767,755. | 170,162. | | 345,541. |
| 16a | Legal fees (attach schedule)  STMT 4 | 174,620. | 110,997. | | 29,581. |
| b | Accounting fees (attach schedule) STMT 5 | 137,686. | 61,959. | | 41,305. |
| c | Other professional fees (attach schedule) STMT 6 | 601,930. | 560,810. | | 27,325. |
| 17 | Interest | | | | |
| 18 | Taxes (attach schedule) (see page 14 of the instructions) | 320,747. | 31,597. | | 61,552. |
| 19 | Depreciation (attach schedule) and depletion | | | | |
| 20 | Occupancy | 223,212. | 45,657. | | 109,374. |
| 21 | Travel, conferences, and meetings | 209,337. | 38,701. | | 127,261. |
| 22 | Printing and publications | | | | |
| 23 | Other expenses (attach schedule) STMT 8 | 1,426,469. | 375,648. | | 235,879. |
| 24 | **Total operating and administrative expenses.** Add lines 13 through 23 | 6,005,747. | 1,890,194. | | 1,927,595. |
| 25 | Contributions, gifts, grants paid . STMT 9 | 9,619,280. | | | 7,985,854. |
| 26 | **Total expenses and disbursements.** Add lines 24 and 25 | 15,625,027. | 1,890,194. | | 9,913,449. |
| 27 | Subtract line 26 from line 12. | | | | |
| a | Excess of revenue over expenses and disbursements | 9,720,091. | | | |
| b | Net investment income (if negative, enter -0-) | | 12,593,326. | | |
| c | Adjusted net income (if negative, enter -0-). | | | | |

For Privacy Act and Paperwork Reduction Act Notice, see the instructions.   **STMT 7   Form 990-PF (2005)

JSA
5E1410 2 000

8BC04N M261          V05-8.1                                    5

ENVELOPE POSTMARK DATE MAR 1 4 2007

SCANNED APR 0 4 2007

RECEIVED
MAR 28 2007
OGDEN UT
550

Operating and Administrative Expenses / Revenue

Form 990-PF (2005)                                          13-3410749                                    Page **2**

## Part II — Balance Sheets

Attached schedules and amounts in the description column should be for end-of-year amounts only. (See instructions)

| | | Beginning of year | End of year | |
| | | (a) Book Value | (b) Book Value | (c) Fair Market Value |
|---|---|---:|---:|---:|
| **Assets** | 1 Cash - non-interest-bearing | 550. | 550. | 550. |
| | 2 Savings and temporary cash investments | 20,704,902. | 15,040,167. | 15,040,167. |
| | 3 Accounts receivable ▶ 66,916. | | | |
| | Less allowance for doubtful accounts ▶ 66,916. | 66,916. | 66,916. | 66,916. |
| | 4 Pledges receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| | 5 Grants receivable | | | |
| | 6 Receivables due from officers, directors, trustees, and other disqualified persons (attach schedule) (see page 15 of the instructions) | | | |
| | 7 Other notes and loans receivable (attach schedule) ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| | 8 Inventories for sale or use | | | |
| | 9 Prepaid expenses and deferred charges | | | |
| | 10 a Investments - U S and state government obligations (attach schedule) ** | 18,996,360. | 17,949,895. | 17,949,895. |
| | b Investments - corporate stock (attach schedule) STMT 11 | 60,885,012. | 74,801,246. | 74,801,246. |
| | c Investments - corporate bonds (attach schedule) STMT 12 | 14,596,397. | 17,862,163. | 17,862,163. |
| | 11 Investments - land, buildings, and equipment basis ▶ Less accumulated depreciation ▶ (attach schedule) | | | |
| | 12 Investments - mortgage loans | | | |
| | 13 Investments - other (attach schedule) STMT 13 | 48,757,152. | 70,893,319. | 70,893,319. |
| | 14 Land, buildings, and equipment basis ▶ Less: accumulated depreciation ▶ (attach schedule) | | | |
| | 15 Other assets (describe ▶ STMT 14 ) | 16,657,362. | 14,912,431. | 74,185,438. |
| | 16 Total assets (to be completed by all filers - see page 16 of the instructions Also, see page 1, item I) | 180,664,651. | 211,526,687. | 270,799,694. |
| **Liabilities** | 17 Accounts payable and accrued expenses | 3,697,073. | 4,051,239. | |
| | 18 Grants payable | 4,300,451. | 5,868,877. | |
| | 19 Deferred revenue | 100,000. | 18,000. | STMT 15 |
| | 20 Loans from officers, directors, trustees, and other disqualified persons | | | |
| | 21 Mortgages and other notes payable (attach schedule) | | | |
| | 22 Other liabilities (describe ▶ ) | | | |
| | 23 Total liabilities (add lines 17 through 22) | 8,097,524. | 9,938,116. | |
| **Net Assets or Fund Balances** | Organizations that follow SFAS 117, check here ▶ [X] and complete lines 24 through 26 and lines 30 and 31. | | | |
| | 24 Unrestricted | 172,567,127. | 201,588,571. | |
| | 25 Temporarily restricted | | | |
| | 26 Permanently restricted | | | |
| | Organizations that do not follow SFAS 117, check here and complete lines 27 through 31. ▶ | | | |
| | 27 Capital stock, trust principal, or current funds | | | |
| | 28 Paid-in or capital surplus, or land, bldg , and equipment fund | | | |
| | 29 Retained earnings, accumulated income, endowment, or other funds | | | |
| | 30 Total net assets or fund balances (see page 17 of the instructions) | 172,567,127. | 201,588,571. | |
| | 31 Total liabilities and net assets/fund balances (see page 17 of the instructions) | 180,664,651. | 211,526,687. | |

## Part III — Analysis of Changes in Net Assets or Fund Balances

| | | | |
|---|---|---|---:|
| 1 | Total net assets or fund balances at beginning of year - Part II, column (a), line 30 (must agree with end-of-year figure reported on prior year's return) | 1 | 172,567,127. |
| 2 | Enter amount from Part I, line 27a | 2 | 9,720,091. |
| 3 | Other increases not included in line 2 (itemize) ▶ SEE STATEMENT 16 | 3 | 19,301,353. |
| 4 | Add lines 1, 2, and 3 | 4 | 201,588,571. |
| 5 | Decreases not included in line 2 (itemize) ▶ | 5 | |
| 6 | Total net assets or fund balances at end of year (line 4 minus line 5) - Part II, column (b), line 30 | 6 | 201,588,571. |

**STMT 10

Form **990-PF** (2005)

Form 990-PF (2005)       13-3410749       Page **3**

## Part IV Capital Gains and Losses for Tax on Investment Income

| (a) List and describe the kind(s) of property sold (e g , real estate, 2-story brick warehouse; or common stock, 200 shs MLC Co ) | (b) How acquired P-Purchase D-Donation | (c) Date acquired (mo , day, yr ) | (d) Date sold (mo , day, yr ) |
|---|---|---|---|
| 1a  SEE PART IV SCHEDULE | | | |
| b | | | |
| c | | | |
| d | | | |
| e | | | |

| (e) Gross sales price | (f) Depreciation allowed (or allowable) | (g) Cost or other basis plus expense of sale | (h) Gain or (loss) (e) plus (f) minus (g) |
|---|---|---|---|
| a | | | |
| b | | | |
| c | | | |
| d | | | |
| e | | | |

Complete only for assets showing gain in column (h) and owned by the foundation on 12/31/69

| (i) F M V. as of 12/31/69 | (j) Adjusted basis as of 12/31/69 | (k) Excess of col. (i) over col. (j), if any | (l) Gains (Col (h) gain minus col. (k), but not less than -0-) or Losses (from col (h)) |
|---|---|---|---|
| a | | | |
| b | | | |
| c | | | |
| d | | | |
| e | | | |

| | | | |
|---|---|---|---|
| 2 Capital gain net income or (net capital loss) . . . . . { If gain, also enter in Part I, line 7<br>If (loss), enter -0- in Part I, line 7 } | | **2** | 7,522,487. |
| 3 Net short-term capital gain or (loss) as defined in sections 1222(5) and (6)<br>If gain, also enter in Part I, line 8, column (c) (see pages 13 and 17 of the instructions).<br>If (loss), enter -0- in Part I, line 8 . . . . . . . . . } | | **3** | |

## Part V Qualification Under Section 4940(e) for Reduced Tax on Net Investment Income

(For optional use by domestic private foundations subject to the section 4940(a) tax on net investment income.)

If section 4940(d)(2) applies, leave this part blank.

Was the organization liable for the section 4942 tax on the distributable amount of any year in the base period?. . . . ☐ Yes ☒ No
If "Yes," the organization does not qualify under section 4940(e). Do not complete this part.

**1** Enter the appropriate amount in each column for each year; see page 18 of the instructions before making any entries.

| (a) Base period years Calendar year (or tax year beginning in) | (b) Adjusted qualifying distributions | (c) Net value of noncharitable-use assets | (d) Distribution ratio (col (b) divided by col (c)) |
|---|---|---|---|
| 2004 | 7,421,852. | 220,714,387. | 0.03362649848 |
| 2003 | 7,208,996. | 210,567,125. | 0.03423609455 |
| 2002 | 5,823,142. | 196,527,337. | 0.02963018829 |
| 2001 | 6,289,498. | 168,909,203. | 0.03723596991 |
| 2000 | 10,295,617. | 156,771,385. | 0.06567280757 |

| | | | |
|---|---|---|---|
| 2 Total of line 1, column (d) . . . . . . . . . . . . . . . . . . . . . . | | **2** | 0.20040155880 |
| 3 Average distribution ratio for the 5-year base period – divide the total on line 2 by 5, or by the number of years the foundation has been in existence if less than 5 years . . . . . . . . | | **3** | 0.04008031176 |
| 4 Enter the net value of noncharitable-use assets for 2005 from Part X, line 5 . . . . . . . | | **4** | 249,936,405. |
| 5 Multiply line 4 by line 3 . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | 10,017,529. |
| 6 Enter 1% of net investment income (1% of Part I, line 27b) . . . . . . . . . . . . | | **6** | 125,933. |
| 7 Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | 10,143,462. |
| 8 Enter qualifying distributions from Part XII, line 4 . . . . . . . . . . . . . . | | **8** | 9,913,449. |

If line 8 is equal to or greater than line 7, check the box in Part VI, line 1b, and complete that part using a 1% tax rate See the Part VI instructions on page 18

JSA
SE1430 1 000

8BC04N M261       V05-8.1          Form **990-PF** (2005)

Form 990-PF (2005)                                           13-3410749                              Page **4**

## Part VI — Excise Tax Based on Investment Income (Section 4940(a), 4940(b), 4940(e), or 4948 - see page 18 of the instructions)

| | | | |
|---|---|---|---|
| **1a** Exempt operating foundations described in section 4940(d)(2), check here ▶ ☐ and enter "N/A" on line 1 | | | |
| Date of ruling letter. _ _ _ _ _ _ _ _ _ _ **(attach copy of ruling letter if necessary - see instructions)** | | **1** | 251,867. |
| **b** Domestic organizations that meet the section 4940(e) requirements in Part V, check here ▶ ☐ and enter 1% of Part I, line 27b | | | |
| **c** All other domestic organizations enter 2% of line 27b Exempt foreign organizations enter 4% of Part I, line 12, col (b) | | | |
| **2** Tax under section 511 (domestic section 4947(a)(1) trusts and taxable foundations only. Others enter -0-) | | **2** | |
| **3** Add lines 1 and 2 | | **3** | 251,867. |
| **4** Subtitle A (income) tax (domestic section 4947(a)(1) trusts and taxable foundations only Others enter -0-) | | **4** | NONE |
| **5** Tax based on investment income. Subtract line 4 from line 3. If zero or less, enter -0- | | **5** | 251,867. |
| **6** Credits/Payments: | | | |
| **a** 2005 estimated tax payments and 2004 overpayment credited to 2005 | **6a** 192,130. | | |
| **b** Exempt foreign organizations - tax withheld at source | **6b** NONE | | |
| **c** Tax paid with application for extension of time to file (Form 8868) | **6c** NONE | | |
| **d** Backup withholding erroneously withheld | **6d** | | |
| **7** Total credits and payments. Add lines 6a through 6d | | **7** | 192,130. |
| **8** Enter any penalty for underpayment of estimated tax. Check here ☒ if Form 2220 is attached | | **8** | NONE |
| **9** Tax due. If the total of lines 5 and 8 is more than line 7, enter amount owed ▶ | | **9** | 59,737. |
| **10** Overpayment. If line 7 is more than the total of lines 5 and 8, enter the amount overpaid ▶ | | **10** | |
| **11** Enter the amount of line 10 to be Credited to 2006 estimated tax ▶ NONE Refunded ▶ | | **11** | |

## Part VII-A — Statements Regarding Activities

| | | Yes | No |
|---|---|---|---|
| **1a** During the tax year, did the organization attempt to influence any national, state, or local legislation or did it participate or intervene in any political campaign? | **1a** | | X |
| **b** Did it spend more than $100 during the year (either directly or indirectly) for political purposes (see page 19 of the instructions for definition)? | **1b** | | X |
| *If the answer is "Yes" to 1a or 1b, attach a detailed description of the activities and copies of any materials published or distributed by the organization in connection with the activities.* | | | |
| **c** Did the organization file Form 1120-POL for this year? | **1c** | | N/A |
| **d** Enter the amount (if any) of tax on political expenditures (section 4955) imposed during the year | | | |
| (1) On the organization ▶ $ _____ (2) On organization managers ▶ $ _____ | | | |
| **e** Enter the reimbursement (if any) paid by the organization during the year for political expenditure tax imposed on organization managers. ▶ $ _____ | | | |
| **2** Has the organization engaged in any activities that have not previously been reported to the IRS? | **2** | | X |
| *If "Yes," attach a detailed description of the activities.* | | | |
| **3** Has the organization made any changes, not previously reported to the IRS, in its governing instrument, articles of incorporation, or bylaws, or other similar instruments? *If "Yes," attach a conformed copy of the changes* | **3** | X | |
| **4a** Did the organization have unrelated business gross income of $1,000 or more during the year? | **4a** | X | |
| **b** If "Yes," has it filed a tax return on Form 990-T for this year? | **4b** | X | |
| **5** Was there a liquidation, termination, dissolution, or substantial contraction during the year? | **5** | | X |
| *If "Yes," attach the statement required by General Instruction T* | | | |
| **6** Are the requirements of section 508(e) (relating to sections 4941 through 4945) satisfied either | | | |
| • By language in the governing instrument, or | | | |
| • By state legislation that effectively amends the governing instrument so that no mandatory directions that conflict with the state law remain in the governing instrument? | **6** | X | |
| **7** Did the organization have at least $5,000 in assets at any time during the year? *If "Yes," complete Part II, col (c), and Part XV.* | **7** | X | |
| **8a** Enter the states to which the foundation reports or with which it is registered (see page 19 of the instructions) ▶ NEW YORK | | | |
| **b** If the answer is "Yes" to line 7, has the organization furnished a copy of Form 990-PF to the Attorney General (or designate) of each state as required by General Instruction G? *If "No," attach explanation* | **8b** | X | |
| **9** Is the organization claiming status as a private operating foundation within the meaning of section 4942(j)(3) or 4942(j)(5) for calendar year 2005 or the taxable year beginning in 2005 (see instructions for Part XIV on page 26)? *If "Yes," complete Part XIV* | **9** | | X |
| **10** Did any persons become substantial contributors during the tax year? *If "Yes," attach a schedule listing their names and addresses* | **10** | | X |
| **11** Did the organization comply with the public inspection requirements for its annual returns and exemption application? | **11** | X | |
| Web site address ▶ _ _ _ _ _ WWW.WARHOLFOUNDATION.ORG _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | |
| **12** The books are in care of ▶ THE FOUNDATION _ _ _ _ _ _ _ _ _ Telephone no. ▶ _ 212-387-7555 _ _ _ _ _ _ | | | |
| Located at ▶ 65 BLEECKER STREET, NEW YORK, NY _ _ _ _ _ _ _ _ _ _ _ _ ZIP+4 ▶ 10012 _ _ _ _ _ _ _ | | | |
| **13** Section 4947(a)(1) nonexempt charitable trusts filing Form 990-PF in lieu of Form 1041 - Check here . . . . . . . . N/A . . ▶ ☐ | | | |
| and enter the amount of tax-exempt interest received or accrued during the year . . . . . . . . . . ▶ | **13** | | |

JSA
5E1440 1 000

Form **990-PF** (2005)

Form 990-PF (2005)

13-3410749

Page **5**

## Part VII-B  Statements Regarding Activities for Which Form 4720 May Be Required

File Form 4720 if any item is checked in the "Yes" column, unless an exception applies.

| | | | | Yes | No |
|---|---|---|---|---|---|
| **1a** During the year did the organization (either directly or indirectly): | | | | | |
| (1) Engage in the sale or exchange, or leasing of property with a disqualified person? . . . . . . . . | ☐ Yes | ☒ No | | | |
| (2) Borrow money from, lend money to, or otherwise extend credit to (or accept it from) a disqualified person? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☒ No | | | |
| (3) Furnish goods, services, or facilities to (or accept them from) a disqualified person? . . . . . . | ☐ Yes | ☒ No | | | |
| (4) Pay compensation to, or pay or reimburse the expenses of, a disqualified person? . . . . . . | ☒ Yes | ☐ No | | | |
| (5) Transfer any income or assets to a disqualified person (or make any of either available for the benefit or use of a disqualified person)? . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☒ No | | | |
| (6) Agree to pay money or property to a government official? (Exception. Check "No" if the organization agreed to make a grant to or to employ the official for a period after termination of government service, if terminating within 90 days ) . . . . . . . . . . . . | ☐ Yes | ☒ No | | | |
| **b** If any answer is "Yes" to 1a(1)-(6), did any of the acts fail to qualify under the exceptions described in Regulations section 53 4941(d)-3 or in a current notice regarding disaster assistance (see page 20 of the instructions)? · · · · · · | | | **1b** | | X |
| Organizations relying on a current notice regarding disaster assistance check here . . . . . . · ▶ ☐ | | | | | |
| **c** Did the organization engage in a prior year in any of the acts described in 1a, other than excepted acts, that were not corrected before the first day of the tax year beginning in 2005? . . . . . . . . . . . . . . | | | **1c** | | X |
| **2** Taxes on failure to distribute income (section 4942) (does not apply for years the organization was a private operating foundation defined in section 4942(j)(3) or 4942(j)(5)): | | | | | |
| **a** At the end of tax year 2005, did the organization have any undistributed income (lines 6d and 6e, Part XIII) for tax year(s) beginning before 2005? . . . . . . . . . . . . . . . | ☐ Yes | ☒ No | | | |
| If "Yes," list the years ▶ _ _ _ _ _ _ _ _ _ _ _ _ '_ _ _ _ _ _ _ _ _ '_ _ _ _ _ _ _ _ | | | | | |
| **b** Are there any years listed in 2a for which the organization is not applying the provisions of section 4942(a)(2) (relating to incorrect valuation of assets) to the year's undistributed income? (If applying section 4942(a)(2) to all years listed, answer "No" and attach statement - see page 20 of the instructions ) . . . . . . . . . . | | | **2b** | | N/A |
| **c** If the provisions of section 4942(a)(2) are being applied to any of the years listed in 2a, list the years here. ▶ _ _ _ _ _ _ _ _ _ _ '_ _ _ _ _ _ _ _ _ _ '_ _ _ _ _ _ _ _ _ | | | | | |
| **3a** Did the organization hold more than a 2% direct or indirect interest in any business enterprise at any time during the year? . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☒ No | | | |
| **b** If "Yes," did it have excess business holdings in 2005 as a result of (1) any purchase by the organization or disqualified persons after May 26, 1969, (2) the lapse of the 5-year period (or longer period approved by the Commissioner under section 4943(c)(7)) to dispose of holdings acquired by gift or bequest, or (3) the lapse of the 10-, 15-, or 20-year first phase holding period? (Use Schedule C, Form 4720, to determine if the organization had excess business holdings in 2005.) . . . . . . . . . . . . . . . . | | | **3b** | | N/A |
| **4a** Did the organization invest during the year any amount in a manner that would jeopardize its charitable purposes? . . . . . . | | | **4a** | | X |
| **b** Did the organization make any investment in a prior year (but after December 31, 1969) that could jeopardize its charitable purpose that had not been removed from jeopardy before the first day of the tax year beginning in 2005? | | | **4b** | | X |
| **5a** During the year did the organization pay or incur any amount to | | | | | |
| (1) Carry on propaganda, or otherwise attempt to influence legislation (section 4945(e))? . . . . . . | ☐ Yes | ☒ No | | | |
| (2) Influence the outcome of any specific public election (see section 4955), or to carry on, directly or indirectly, any voter registration drive? . . . . . . . . . . . . . . . . | ☐ Yes | ☒ No | | | |
| (3) Provide a grant to an individual for travel, study, or other similar purposes? . . . . . . | ☐ Yes | ☒ No | | | |
| (4) Provide a grant to an organization other than a charitable, etc., organization described in section 509(a)(1), (2), or (3), or section 4940(d)(2)? . . . . . . . . . . . . | ☒ Yes | ☐ No | | | |
| (5) Provide for any purpose other than religious, charitable, scientific, literary, or educational purposes, or for the prevention of cruelty to children or animals? . . . . . . | ☐ Yes | ☒ No | | | |
| **b** If any answer is "Yes" to 5a(1)-(5), did any of the transactions fail to qualify under the exceptions described in Regulations section 53 4945 or in a current notice regarding disaster assistance (see page 20 of the instructions)? · · · · · | | | **5b** | | X |
| Organizations relying on a current notice regarding disaster assistance check here . . . . . . . . ▶ ☐ | | | | | |
| **c** If the answer is "Yes" to question 5a(4), does the organization claim exemption from the tax because it maintained expenditure responsibility for the grant? SEE STATEMENT 26 . . . . . . | ☒ Yes | ☐ No | | | |
| If "Yes," attach the statement required by Regulations section 53.4945-5(d) | | | | | |
| **6a** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☒ No | | | |
| **b** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . . . . . . . . | | | **6b** | | X |
| If you answered "Yes" to 6b, also file Form 8870 | | | | | |

Form **990-PF** (2005)

JSA
5E1450 1 000

8BC04N M261

V05-8.1

9

Form 990-PF (2005)                                          13-3410749                                          Page **6**

## Part VIII Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors

**1** List all officers, directors, trustees, foundation managers and their compensation (see page 21 of the instructions).

| (a) Name and address | (b) Title, and average hours per week devoted to position | (c) Compensation (If not paid, enter -0-) | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| SEE STATEMENT 19 | | 634,430. | 90,548. | NONE |
| | | | | |
| | | | | |
| | | | | |

**2** Compensation of five highest-paid employees (other than those included on line 1 - see page 21 of the instructions). If none, enter "NONE."

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| SEE STATEMENT 20 | | 627,326. | 125,464. | NONE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total number of other employees paid over $50,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **12**

**3** Five highest-paid independent contractors for professional services - (see page 21 of the instructions). If none, enter "NONE."

| (a) Name and address of each person paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| SEE STATEMENT 21 | | 1,741,401. |
| | | |
| | | |
| | | |
| | | |

Total number of others receiving over $50,000 for professional services . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **5**

## Part IX-A Summary of Direct Charitable Activities

| List the foundation's four largest direct charitable activities during the tax year. Include relevant statistical information such as the number of organizations and other beneficiaries served, conferences convened, research papers produced, etc. | Expenses |
|---|---|
| 1 NOT APPLICABLE | |
| | |
| 2 | |
| | |
| 3 | |
| | |
| 4 | |
| | |

Form **990-PF** (2005)

Form 990-PF (2005)                                          13-3410749                          Page **7**

## Part IX-B  Summary of Program-Related Investments (see page 22 of the instructions)

| | Describe the two largest program-related investments made by the foundation during the tax year on lines 1 and 2 | Amount |
|---|---|---|
| 1 | NOT APPLICABLE | |
| 2 | | |
| | All other program-related investments  See page 22 of the instructions | |
| 3 | NONE | |
| | **Total.** Add lines 1 through 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | |

## Part X  Minimum Investment Return (All domestic foundations must complete this part. Foreign foundations, see page 22 of the instructions.)

| | | | |
|---|---|---|---|
| 1 | Fair market value of assets not used (or held for use) directly in carrying out charitable, etc., purposes: | | |
| a | Average monthly fair market value of securities . . . . . . . . . . . . . . . . | 1a | 93,904,462. |
| b | Average of monthly cash balances . . . . . . . . . . . . . . . . . . . . . . | 1b | 20,459,590. |
| c | Fair market value of all other assets (see page 23 of the instructions) SEE STATEMENT 23 | 1c | 139,378,491. |
| d | **Total** (add lines 1a, b, and c) . . . . . . . . . . . . . . . . . . . . . . | 1d | 253,742,543. |
| e | Reduction claimed for blockage or other factors reported on lines 1a and 1c (attach detailed explanation)  SEE STATEMENT 22 | 1e | 99,994,465. | |
| 2 | Acquisition indebtedness applicable to line 1 assets . . . . . . . . . . . . . . | 2 | NONE |
| 3 | Subtract line 2 from line 1d . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 253,742,543. |
| 4 | Cash deemed held for charitable activities. Enter 1 1/2 % of line 3 (for greater amount, see page 23 of the instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 3,806,138. |
| 5 | Net value of noncharitable-use assets. Subtract line 4 from line 3. Enter here and on Part V, line 4 | 5 | 249,936,405. |
| 6 | **Minimum investment return.** Enter 5% of line 5 . . . . . . . . . . . . . . . | 6 | 12,496,820. |

## Part XI  Distributable Amount (see page 23 of the instructions) (Section 4942(j)(3) and (j)(5) private operating foundations and certain foreign organizations check here ▶ ☐ and do not complete this part.)

| | | | | |
|---|---|---|---|---|
| 1 | Minimum investment return from Part X, line 6 . . . . . . . . . . . . . . . . | | 1 | 12,496,820. |
| 2a | Tax on investment income for 2005 from Part VI, line 5 | 2a | 251,867. | |
| b | Income tax for 2005. (This does not include the tax from Part VI.) | 2b | | |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2c | 251,867. |
| 3 | Distributable amount before adjustments. Subtract line 2c from line 1 . . . . . . | | 3 | 12,244,953. |
| 4 | Recoveries of amounts treated as qualifying distributions . . . . . . . . . . . | | 4 | 1,000. |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | 12,245,953. |
| 6 | Deduction from distributable amount (see page 24 of the instructions) . . . . . . | | 6 | |
| 7 | **Distributable amount** as adjusted. Subtract line 6 from line 5. Enter here and on Part XIII, line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 7 | 12,245,953. |

## Part XII  Qualifying Distributions (see page 24 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Amounts paid (including administrative expenses) to accomplish charitable, etc., purposes | | |
| a | Expenses, contributions, gifts, etc. - total from Part I, column (d), line 26 . . . . | 1a | 9,913,449. |
| b | Program-related investments - total from Part IX-B . . . . . . . . . . . . . . | 1b | NONE |
| 2 | Amounts paid to acquire assets used (or held for use) directly in carrying out charitable, etc , purposes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | NONE |
| 3 | Amounts set aside for specific charitable projects that satisfy the: | | |
| a | Suitability test (prior IRS approval required) . . . . . . . . . . . . . . . . . | 3a | NONE |
| b | Cash distribution test (attach the required schedule) . . . . . . . . . . . . . | 3b | NONE |
| 4 | **Qualifying distributions.** Add lines 1a through 3b. Enter here and on Part V, line 8, and Part XIII, line 4 | 4 | 9,913,449. |
| 5 | Organizations that qualify under section 4940(e) for the reduced rate of tax on net investment income. Enter 1% of Part I, line 27b (see page 24 of the instructions) . . . . . . | 5 | N/A |
| 6 | Adjusted qualifying distributions. Subtract line 5 from line 4 . . . . . . . . . . | 6 | 9,913,449. |

**Note:** *The amount on line 6 will be used in Part V, column (b), in subsequent years when calculating whether the foundation qualifies for the section 4940(e) reduction of tax in those years.*

Form **990-PF** (2005)

Form 990-PF (2005)                                                    13-3410749                                    Page **8**

## Part XIII   Undistributed Income (see page 24 of the instructions)

|   | | (a) Corpus | (b) Years prior to 2004 | (c) 2004 | (d) 2005 |
|---|---|---|---|---|---|
| 1 | Distributable amount for 2005 from Part XI, line 7 | | | | 12,245,953. |
| 2 | Undistributed income, if any, as of the end of 2004 | | | | |
| a | Enter amount for 2004 only | | | NONE | |
| b | Total for prior years _____ | | NONE | | |
| 3 | Excess distributions carryover, if any, to 2005 | | | | |
| a | From 2000 .... 156,092. | | | | |
| b | From 2001 ..... NONE | | | | |
| c | From 2002 ..... NONE | | | | |
| d | From 2003 ..... NONE | | | | |
| e | From 2004 ..... NONE | | | | |
| f | Total of lines 3a through e | 156,092. | | | |
| 4 | Qualifying distributions for 2005 from Part XII, line 4 ▶ $ 9,913,449. | | | | |
| a | Applied to 2004, but not more than line 2a | | | NONE | |
| b | Applied to undistributed income of prior years (Election required - see page 25 of the instructions) | | NONE | | |
| c | Treated as distributions out of corpus (Election required - see page 25 of the instructions) ... | NONE | | | |
| d | Applied to 2005 distributable amount | | | | 9,913,449. |
| e | Remaining amount distributed out of corpus | NONE | | | |
| 5 | Excess distributions carryover applied to 2005 (if an amount appears in column (d), the same amount must be shown in column (a).) | 156,092. | | | 156,092. |
| 6 | Enter the net total of each column as indicated below: | | | | |
| a | Corpus Add lines 3f, 4c, and 4e. Subtract line 5 | NONE | | | |
| b | Prior years' undistributed income. Subtract line 4b from line 2b | | NONE | | |
| c | Enter the amount of prior years' undistributed income for which a notice of deficiency has been issued, or on which the section 4942(a) tax has been previously assessed | | NONE | | |
| d | Subtract line 6c from line 6b Taxable amount - see page 25 of the instructions | | NONE | | |
| e | Undistributed income for 2004 Subtract line 4a from line 2a Taxable amount - see page 25 of the instructions | | | NONE | |
| f | Undistributed income for 2005. Subtract lines 4d and 5 from line 1. This amount must be distributed in 2006 | | | | 2,176,412. |
| 7 | Amounts treated as distributions out of corpus to satisfy requirements imposed by section 170(b)(1)(E) or 4942(g)(3) (see page 25 of the instructions) | NONE | | | |
| 8 | Excess distributions carryover from 2000 not applied on line 5 or line 7 (see page 25 of the instructions) | NONE | | | |
| 9 | **Excess distributions carryover to 2006.** Subtract lines 7 and 8 from line 6a | NONE | | | |
| 10 | Analysis of line 9 | | | | |
| a | Excess from 2001 ... NONE | | | | |
| b | Excess from 2002 ... NONE | | | | |
| c | Excess from 2003 ... NONE | | | | |
| d | Excess from 2004 ... NONE | | | | |
| e | Excess from 2005 ... NONE | | | | |

Form **990-PF** (2005)

Form 990-PF (2005)                                                                     13-3410749                            Page 9

## Part XIV — Private Operating Foundations (see page 26 of the instructions and Part VII-A, question 9)    NOT APPLICABLE

1a  If the foundation has received a ruling or determination letter that it is a private operating
    foundation, and the ruling is effective for 2005, enter the date of the ruling . . . . . . . . . . . ▶

b   Check box to indicate whether the organization is a private operating foundation described in section [ ] 4942(j)(3) or [ ] 4942(j)(5)

| 2a Enter the lesser of the adjusted net income from Part I or the minimum investment return from Part X for each year listed . . . | Tax year (a) 2005 | Prior 3 years (b) 2004 | (c) 2003 | (d) 2002 | (e) Total |
|---|---|---|---|---|---|
| b  85% of line 2a . . . . . | | | | | |
| c  Qualifying distributions from Part XII, line 4 for each year listed . . | | | | | |
| d  Amounts included in line 2c not used directly for active conduct of exempt activities . . . . . | | | | | |
| e  Qualifying distributions made directly for active conduct of exempt activities Subtract line 2d from line 2c . . . . . | | | | | |
| 3  Complete 3a, b, or c for the alternative test relied upon | | | | | |
| a  "Assets" alternative test - enter | | | | | |
| (1) Value of all assets . . . | | | | | |
| (2) Value of assets qualifying under section 4942(j)(3)(B)(i) . . . . . | | | | | |
| b  "Endowment" alternative test-enter 2/3 of minimum investment return shown in Part X, line 6 for each year listed . . | | | | | |
| c  "Support" alternative test - enter | | | | | |
| (1) Total support other than gross investment income (interest, dividends, rents, payments on securities loans (section 512(a)(5)), or royalties) . . . . . . | | | | | |
| (2) Support from general public and 5 or more exempt organizations as provided in section 4942 (j)(3)(B)(iii) . . . . . . | | | | | |
| (3) Largest amount of support from an exempt organization | | | | | |
| (4) Gross investment income . | | | | | |

## Part XV — Supplementary Information (Complete this part only if the organization had $5,000 or more in assets at any time during the year - see page 26 of the instructions.)

1   Information Regarding Foundation Managers:

a   List any managers of the foundation who have contributed more than 2% of the total contributions received by the foundation
    before the close of any tax year (but only if they have contributed more than $5,000) (See section 507(d)(2).)

        NONE

b   List any managers of the foundation who own 10% or more of the stock of a corporation (or an equally large portion of the
    ownership of a partnership or other entity) of which the foundation has a 10% or greater interest.

        NONE

2   Information Regarding Contribution, Grant, Gift, Loan, Scholarship, etc., Programs:

    Check here ▶ [ ] If the organization only makes contributions to preselected charitable organizations and does not accept
    unsolicited requests for funds. If the organization makes gifts, grants, etc (see page 26 of the instructions) to individuals or
    organizations under other conditions, complete items 2a, b, c, and d.

a   The name, address, and telephone number of the person to whom applications should be addressed:
        SEE STATEMENT 24

b   The form in which applications should be submitted and information and materials they should include:

        SEE STATEMENT 24

c   Any submission deadlines:

        SEE STATEMENT 24

d   Any restrictions or limitations on awards, such as by geographical areas, charitable fields, kinds of institutions, or other
    factors:
        SEE STATEMENT 24

JSA
5E1490 1 000
BBC04N M261                          V05-8.1                                                 Form 990-PF (2005)
                                                                                                        13

Form 990-PF (2005)                                                    13-3410749                    Page 10

| Part XV | Supplementary Information (continued) |
|---------|----------------------------------------|

**3    Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| SEE STATEMENTS 9 & 25 | | | | 7,985,854. |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 3a | | | | 7,985,854. |
| **b** *Approved for future payment* | | | | |
| SEE STATEMENTS 9 & 25 | | | | 5,868,877. |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ 3b | | | | 5,868,877. |

Form **990-PF** (2005)

Form 990-PF (2005)                                    13-3410749                           Page **11**

## Part XVI-A  Analysis of Income-Producing Activities

Enter gross amounts unless otherwise indicated.

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (e) |
|---|---|---|---|---|---|
| | (a) Business code | (b) Amount | (c) Exclusion code | (d) Amount | Related or exempt function income (See page 26 of the instructions) |
| 1 Program service revenue. | | | | | |
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 2 Membership dues and assessments | | | | | |
| 3 Interest on savings and temporary cash investments | | | 14 | 661,321. | |
| 4 Dividends and interest from securities | | | 14 | 3,129,921. | |
| 5 Net rental income or (loss) from real estate | | | | | |
| a Debt-financed property | | | | | |
| b Not debt-financed property | | | | | |
| 6 Net rental income or (loss) from personal property | | | | | |
| 7 Other investment income | 900001 | 8,636. | 14 | 544,786. | |
| 8 Gain or (loss) from sales of assets other than inventory | | | 18 | 18,779,091. | |
| 9 Net income or (loss) from special events | | | | | |
| 10 Gross profit or (loss) from sales of inventory | | | | | |
| 11 Other revenue: a | | | | | |
| b ROYALTIES AND | | | 15 | 2,173,707. | |
| c   LICENSING FEES | | | | | |
| d CLAIM SETTLEMENT | | | 14 | 1,847. | |
| e SEE STATEMENT 27 | | | 14 | 39,877. | 5,932. |
| 12 Subtotal. Add columns (b), (d), and (e) | | 8,636. | | 25,330,550. | 5,932. |
| 13 Total. Add line 12, columns (b), (d), and (e) | | | | 13 | 25,345,118. |

(See worksheet in line 13 instructions on page 27 to verify calculations.)

## Part XVI-B  Relationship of Activities to the Accomplishment of Exempt Purposes

| Line No. ▼ | Explain below how each activity for which income is reported in column (e) of Part XVI-A contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). (See page 27 of the instructions.) |
|---|---|
| 11E | RETURNED GRANT, CLASS ACTION INSURANCE SETTLEMENT AND MISCELLANEOUS INCOME USED IN THE ORGANIZATION'S EXEMPT PURPOSE (SEE RELATED OR EXEMPT FUNCTION COLUMN ON STATEMENT 27). |

Form **990-PF** (2005)

Form 990-PF (2005)                                                                13-3410749                                    Page **12**

| **Part XVII** | Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations |
|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| 1 | Did the organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations? | | | | |
| a | Transfers from the reporting organization to a noncharitable exempt organization of: | | | | |
| | (1) Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1a(1) | | X |
| | (2) Other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1a(2) | | X |
| b | Other transactions: | | | | |
| | (1) Sales of assets to a noncharitable exempt organization . . . . . . . . . . . . . . . . . . | | 1b(1) | | X |
| | (2) Purchases of assets from a noncharitable exempt organization . . . . . . . . . . . . . . . | | 1b(2) | | X |
| | (3) Rental of facilities, equipment, or other assets . . . . . . . . . . . . . . . . . . . . . | | 1b(3) | | X |
| | (4) Reimbursement arrangements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1b(4) | | X |
| | (5) Loans or loan guarantees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1b(5) | | X |
| | (6) Performance of services or membership or fundraising solicitations . . . . . . . . . . . . . | | 1b(6) | | X |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees . . . . . . . . . . . . | | 1c | | X |
| d | If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received | | | | |

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

2 a  Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

b  If "Yes," complete the following schedule.

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | | |
| | | |
| | | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer or fiduciary) is based on all information of which preparer has any knowledge

**Sign Here**

► _Karl Mann_ _____     Date 3/14/07     Title Chief Financial Officer + Treasurer
Signature of officer or trustee

**Paid Preparer's Use Only**

| Preparer's signature | ► | Date MAR 1 4 2007 | Check if self-employed ► ☐ | Preparer's SSN or PTIN (See Signature on page 28 of the instructions) P00183769 |
|---|---|---|---|---|

Firm's name (or yours if self-employed), address, and ZIP code  ► CONDON O'MEARA McGINTY & DONNELLY LLP     EIN ► 13-3628255
3 NEW YORK PLAZA
NEW YORK, NY     10004-2442     Phone no  212-661-7777

Form **990-PF** (2005)

JSA
5E1493 1 000

8BC04N M261                              V05-8.1                                          16

Form 8868 (Rev 12-2004)                                                                                       Page 2

- If you are filing for an Additional (not automatic) 3-Month Extension, complete only Part II and check this box . . . . . . . . ▶ [X]

Note: Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868.
- If you are filing for an Automatic 3-Month Extension, complete only Part I (on page 1).

**Part II** | **Additional (not automatic) 3-Month Extension of Time - Must File Original and One Copy.**

| Type or print | Name of Exempt Organization  THE ANDY WARHOL FOUNDATION FOR THE ARTS, INC. | Employer identification number  13-3410749 |
|---|---|---|
| File by the extended due date for filing the return. See instructions | Number, street, and room or suite no. If a P.O. box, see instructions.  65 BLEECKER STREET | For IRS use only |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions.  NEW YORK, NY 10012 | |

Check type of return to be filed (File a separate application for each return):

| | | |
|---|---|---|
| [ ] Form 990 | [ ] Form 990-T(sec. 401(a) or 408(a) trust) | [ ] Form 5227 |
| [ ] Form 990-BL | [ ] Form 990-T (trust other than above) | [ ] Form 6069 |
| [ ] Form 990-EZ | [ ] Form 1041-A | [ ] Form 8870 |
| [X] Form 990-PF | [ ] Form 4720 | |

STOP: Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868.

- The books are in the care of ▶ _____
  Telephone No. ▶ _____          FAX No. ▶ _____
- If the organization does not have an office or place of business in the United States, check this box . . . . . . . . . . . . . . ▶ [ ]
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the whole group, check this box ▶ [ ] . If it is for part of the group, check this box ▶ [ ] and attach a list with the names and EINs of all members the extension is for.

4  I request an additional 3-month extension of time until  MARCH 15, 2007
5  For calendar year _____ , or other tax year beginning  05/01/2005  and ending  04/30/2006 .
6  If this tax year is for less than 12 months, check reason: [ ] Initial return  [ ] Final return  [ ] Change in accounting period
7  State in detail why you need the extension  ALL THE INFORMATION NECESSARY TO COMPLETE THE RETURN IS NOT AND WILL NOT BE AVAILABLE BY THE DUE DATE. THEREFORE WE RESPECTFULLY REQUEST ADDITIONAL TIME TO COMPLETE THE RETURN.

8a  If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 180,000
 b  If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit and any amount paid previously with Form 8868 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 192,130
 c  Balance Due. Subtract line 8b from line 8a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ —0—

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form

Signature ▶                          Title ▶ ACCOUNTANTS AUTHORIZED TO PREPARE RETURNS        Date ▶ DEC 11 2006

**Notice to Applicant - To Be Completed by the IRS**

[ ] We have approved this application. Please attach this form to the organization's return.
[ ] We have not approved this application. However, we have granted a 10-day grace period from the later of the date shown below or the due date of the organization's return (including any prior extensions). This grace period is considered to be a valid extension of time for elections otherwise required to be made on a timely return Please attach this form to the organization's return.
[ ] We have not approved this application. After considering the reasons stated in item 7, we cannot grant your request for an extension of time to file We are not granting a 10-day grace period.
[ ] We cannot consider this application because it was filed after the extended due date of the return for which an extension was requested.
[ ] Other _____

                                                            By. _____
Director                                                                          Date

Alternate Mailing Address - Enter the address if you want the copy of this application for an additional 3-month extension returned to an address different than the one entered above.

| Type or print | Name  Condon O'Meara McGinty & Donnelly LLP |
|---|---|
| | Number and street (include suite, room, or apt. no.) or a P.O. box number  3 New York Plaza, 18th Floor |
| | City or town, province or state, and country (including postal or ZIP code)  New York, NY 10004 |

JSA
5F8055 1 000                05-2     09/07/2006 14:11:30                              Form 8868 (Rev 12-2004)

| Form **8868**<br>(Rev. December 2004)<br>Department of the Treasury<br>Internal Revenue Service | **Application for Extension of Time To File an<br>Exempt Organization Return**<br>▶ File a separate application for each return. | OMB No. 1545-1709 |
|---|---|---|

- If you are filing for an **Automatic 3-Month Extension,** complete only Part I and check this box . . . . . . . . . . . . . . . ▶ ☒
- If you are filing for an **Additional (not automatic) 3-Month Extension,** complete only Part II (on page 2 of this form).

***Do not complete Part II unless*** you have already been granted an automatic 3-month extension on a previously filed Form 8868.

**Part I** Automatic 3-Month Extension of Time - Only submit original (no copies needed)

**Form 990-T corporations** requesting an automatic 6-month extension - check this box and complete Part I only . . . . . . . . . ▶ ☐

*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns.*
*Partnerships, REMICs, and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041.*

**Electronic Filing (e-file).** Form 8868 can be filed electronically if you want a 3-month automatic extension of time to file one of the returns noted below (6 months for corporate Form 990-T filers). However, you cannot file it electronically if you want the additional (not automatic) 3-month extension, instead you must submit the fully completed signed page 2 (Part II) of Form 8868. For more details on the electronic filing of this form, visit *www.irs.gov/efile.*

| Type or<br>print | Name of Exempt Organization<br>THE ANDY WARHOL FOUNDATION FOR TH<br>ARTS, INC. | Employer identification number<br>13-3410749 |
|---|---|---|
| File by the<br>due date for<br>filing your<br>return. See<br>Instructions. | Number, street, and room or suite no. If a P.O. box, see instructions.<br>65 BLEECKER STREET | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions.<br>NEW YORK, NY 10012 | |

Check type of return to be filed (file a separate application for each return):

| | | |
|---|---|---|
| ☐ Form 990 | ☐ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T(sec. 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☒ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- The books are in the care of ▶ _____

- Telephone No. ▶ _____     FAX No. ▶ _____

- If the organization does not have an office or place of business in the United States, check this box . . . . . . . . . . . ▶ ☐
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the whole group, check this box ▶ ☐ . If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension will cover.

1   I request an automatic 3-month (6-months for a **Form 990-T corporation** ) extension of time until **DEC 15** , **2006** to file the exempt organization return for the organization named above. The extension is for the organization's return for:
    ▶ ☐  calendar year_____ or
    ▶ ☒  tax year beginning _____05/01_____ , _2005_ , and ending ____04/30____ , _2006_ .

2   If this tax year is for less than 12 months, check reason:  ☐ Initial return    ☐ Final return    ☐ Change in accounting period

3a   If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 180,000
  b   If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit . . . . . . . . . . . . . . . . . . . . . $ 192,130
  c   Balance Due. Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ -0-

**Caution.** If you are going to make an electronic fund withdrawal with this Form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

**For Privacy Act and Paperwork Reduction Act Notice, see Instructions.**                    Form **8868** (Rev 12-2004)

JSA
5F8054 1.000

      05-2    09/07/2006  14:11:30

Form **2220**
Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Corporations
▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0142

**2005**

Name
THE ANDY WARHOL FOUNDATION FOR THE VISUAL ARTS, INC.

Employer identification number
13-3410749

**Note:** *Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 34 on the estimated tax penalty line of the corporation's income tax return, but do not attach Form 2220.*

**Part I    Required Annual Payment**

| | | | |
|---|---|---|---|
| 1 | Total tax (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 251,867. |
| 2 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 | 2a | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method . . . . | 2b | |
| c | Credit for Federal tax paid on fuels (see instructions) . . . . . . . . . . | 2c | |
| d | Total. Add lines 2a through 2c | 2d | |
| 3 | Subtract line 2d from line 1 If the result is less than $500, do not complete or file this form. The corporation does not owe the penalty . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 251,867. |
| 4 | Enter the tax shown on the corporation's 2004 income tax return (see instructions) **Caution: If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5** | 4 | 123,067. |
| 5 | **Required Annual Payment.** Enter the smaller of line 3 or line 4 If the corporation is required to skip line 4, enter the amount from line 3 | 5 | 123,067. |

**Part II    Reasons for Filing** - Check the boxes below that apply. If any boxes are checked, the corporation must file Form 2220 even if it does not owe a penalty (see instructions).

| | | |
|---|---|---|
| 6 | | The corporation is using the adjusted seasonal installment method |
| 7 | X | The corporation is using the annualized income installment method |
| 8 | X | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax. |

**Part III    Figuring the Underpayment**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 9 | Installment due dates. Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year . . . . . . . . . . | 09/16/2005 | 10/15/2005 | 01/15/2006 | 04/15/2006 |
| 10 | Required installments. If the box on line 6 and/or line 7 above is checked, enter the amounts from Schedule A, line 38 If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter If none of these boxes are checked, enter 25% of line 5 above in each column . . . . | 30,767. | 38,240. | 52,417. | 69,771. |
| 11 | Estimated tax paid or credited for each period (see instructions) For column (a) only, enter the amount from line 11 on line 15 **Complete lines 12 through 18 of one column before going to the next column.** | 40,130. | 38,000. | 52,000. | 62,000. |
| 12 | Enter amount, if any, from line 18 of the preceding column . . . . . . . . . . . . . . | | 9,363. | 9,123. | 8,706. |
| 13 | Add lines 11 and 12 | | 47,363. | 61,123. | 70,706. |
| 14 | Add amounts on lines 16 and 17 of the preceding column | | | | |
| 15 | Subtract line 14 from line 13 If zero or less, enter -0- | 40,130. | 47,363. | 61,123. | 70,706. |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14 Otherwise, enter -0- | | | | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10 Then go to line 12 of the next column Otherwise, go to line 18 | | | | |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15 Then go to line 12 of the next column . . . . . . . . . . | 9,363. | 9,123. | 8,706. | |

**Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 - no penalty is owed.**

For Paperwork Reduction Act Notice, see separate instructions.

Form **2220** (2005)

JSA
5X8006 2 000

Form 2220 (2005)                                                                                      Page **2**

**Part III** Figuring the Penalty

|  |  | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions). *(Form 990-PF and Form 990-T filers:* Use 5th month instead of 3rd month ) . . . . . . . . . . . . . . . **19** |  |  |  |  |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 . . . . . . . . . . . . . . . **20** |  |  |  |  |
| 21 | Number of days on line 20 after 4/15/2005 and before 10/1/2005 . . . . . . . . . . . . . . . . . . **21** |  |  |  |  |
| 22 | Underpayment on line 17 x Number of days on line 21 x 6% . . **22** |  |  |  |  |
|  | 365 |  |  |  |  |
| 23 | Number of days on line 20 after 9/30/2005 and before 4/1/2006 . . . **23** |  |  |  |  |
| 24 | Underpayment on line 17 x Number of days on line 23 x 7% . **24** |  |  |  |  |
|  | 365 |  |  |  |  |
| 25 | Number of days on line 20 after 3/31/2006 and before 7/1/2006 . . . **25** |  |  |  |  |
| 26 | Underpayment on line 17 x Number of days on line 25 x *% . **26** |  |  |  |  |
|  | 365 |  |  |  |  |
| 27 | Number of days on line 20 after 6/30/2006 and before 10/1/2006 . . . **27** |  |  |  |  |
| 28 | Underpayment on line 17 x Number of days on line 27 x *% . **28** |  |  |  |  |
|  | 365 |  |  |  |  |
| 29 | Number of days on line 20 after 9/30/2006 and before 1/1/2007 . . . **29** |  |  |  |  |
| 30 | Underpayment on line 17 x Number of days on line 29 x *% . **30** |  |  |  |  |
|  | 365 |  |  |  |  |
| 31 | Number of days on line 20 after 12/31/2006 and before 2/16/2007 . **31** |  |  |  |  |
| 32 | Underpayment on line 17 x Number of days on line 31 x *% . **32** |  |  |  |  |
|  | 365 |  |  |  |  |
| 33 | Add lines 22, 24, 26, 28, 30, and 32 . . . . . . . . . . . **33** |  |  |  |  |
| 34 | Penalty. Add columns (a) through (d) of line 33. Enter the total here and on Form 1120, line 33; Form 1120-A, line 29, or the comparable line for other income tax returns . . . . . . . . . . . . . . . . . . . . . . . . . . . . **34** | | | | **NONE** |

*For underpayments paid after March 31, 2006:* For lines 26, 28, 30, and 32, use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the Internet, access the IRS website at www.irs.gov. You can also call 1-800-829-4933 to get interest rate information.

Form **2220** (2005)

JSA
5X8007 2 000

8BC04N M261                          V05-8.1

Form 2220 (2005)

Page 4

## Part II  Annualized Income Installment Method

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 20  Annualization periods (see instructions). | 20 | First __2__ months | First __4__ months | First __7__ months | First __10__ months |
| 21  Enter taxable income for each annualization period (see instructions). | 21 | 1,056,922. | 2,300,239. | 4,722,026. | 7,966,438. |
| 22  Annualization amounts (see instructions). | 22 | 6.00000 | 3.00000 | 1.71429 | 1.20000 |
| 23  Annualized taxable income. Multiply line 21 by line 22 | 23 | 6,341,532. | 6,900,717. | 8,094,922. | 9,559,726. |
| 24  Figure the tax on the amount on line 23 using the instructions for Form 1120, Schedule J, line 3 (or comparable line of corporation's return). | 24 | 126,831. | 138,014. | 161,898. | 191,195. |
| 25  Enter any alternative minimum tax for each payment period (see instructions). | 25 | | | | |
| 26  Enter any other taxes for each payment period (see instructions). | 26 | | | | |
| 27  Total tax. Add lines 24 through 26. | 27 | 126,831. | 138,014. | 161,898. | 191,195. |
| 28  For each period, enter the same type of credits as allowed on Form 2220, lines 1 and 2c (see instructions) | 28 | | | | |
| 29  Total tax after credits  Subtract line 28 from line 27  If zero or less, enter -0- | 29 | 126,831. | 138,014. | 161,898. | 191,195. |
| 30  Applicable percentage. | 30 | 25% | 50% | 75% | 100% |
| 31  Multiply line 29 by line 30 | 31 | 31,708. | 69,007. | 121,424. | 191,195. |

## Part III  Required Installments

| | | 1st installment | 2nd installment | 3rd installment | 4th installment |
|---|---|---|---|---|---|
| Note: Complete lines 32 through 38 of one column before completing the next column | | | | | |
| 32  If only Part I or Part II is completed, enter the amount in each column from line 19 or line 31. If both parts are completed, enter the smaller of the amounts in each column from line 19 or line 31 | 32 | 31,708. | 69,007. | 121,424. | 191,195. |
| 33  Add the amounts in all preceding columns of line 38 (see instructions) | 33 | | 30,767. | 69,007. | 121,424. |
| 34  Adjusted seasonal or annualized income Installments. Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 31,708. | 38,240. | 52,417. | 69,771. |
| 35  Enter 25% of line 5 on page 1 of Form 2220 in each column (Note: "Large corporations," see the instructions for line 10 for the amounts to enter ) | 35 | 30,767. | 95,167. | 62,967. | 62,967. |
| 36  Subtract line 38 of the preceding column from line 37 of the preceding column. | 36 | | | 56,927. | 67,477. |
| 37  Add lines 35 and 36. | 37 | 30,767. | 95,167. | 119,894. | 130,444. |
| 38  Required installments. Enter the smaller of line 34 or line 37 here and on page 1 of Form 2220, line 10 (see instructions) | 38 | 30,767. | 38,240. | 52,417. | 69,771. |

Form 2220 (2005)

JSA
5X8009 2 000

**THE ANDY WARHOL FOUNDATION FOR THE VISUAL ARTS, INC.**

PART I
LINE 6a

**FORM 990-PF**

**APRIL 30, 2006**

**EIN: 13-3410749**

**Schedule of Gains from Sale of Assets**

Gain on sale of investments

| | | |
|---|---|---:|
| (Loss) on the sale of corporate pools and pass-throughs | $ | (194,739) |
| (Loss) on the sale of corporate bonds | | (25,922) |
| (Loss) on the sale of U.S. Government pools and pass-throughs | | (31,804) |
| (Loss) on the sale of U.S. Government bonds and notes | | (180,906) |
| Gain on the sale of common stocks | | 990,087 |
| Gain on the sale of mutual funds & limited partnerships | | 2,810,791 |
| Gain on the sale of convertible corp. bonds, common stocks and rights & warrants | | 824,602 |
| Sub-total | | 4,192,109 |
| Gain on the sale of artwork | | 16,251,949 |
| Less: Commissions on the sale of artwork | | 1,664,967 |
| Sub-total | | 14,586,982 |
| Total | $ | 18,779,091 |

## FORM 990-PF - PART IV
## CAPITAL GAINS AND LOSSES FOR TAX ON INVESTMENT INCOME

| Kind of Property | | Description | | | | P or D | Date acquired | Date sold |
|---|---|---|---|---|---|---|---|---|
| Gross sale price less expenses of sale | Depreciation allowed/ allowable | Cost or other basis | FMV as of 12/31/69 | Adj basis as of 12/31/69 | Excess of FMV over adj basis | | Gain or (loss) | |
| | | SEE PART IV SCHEDULE | | | | | | |
| 103,871,178. | | 99,679,069. | | | | | 4,192,109. | |
| | | THRU GRANTOR TRUST (IFSG) | | | | | | |
| | | | | | | | 3,344,966. | |
| | | THRU PARTNERSHIPS | | | | | | |
| | | | | | | | -14,588. | |
| | | | | | | | ---------- | |
| TOTAL GAIN(LOSS) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 7,522,487. | |
| | | | | | | | ========== | |

THE ANDY WARHOL FOUNDATION FOR THE VISUAL ARTS, INC.

FORM 990-PF
APRIL 30, 2006
EIN: 13-3410749

Net Gain (loss) on Investments

|  | Proceeds | Cost | Gain (Loss) |
|---|---|---|---|
| Corporate pools and pass-throughs - see attached | 8,047,576 | 8,242,315 | (194,739) |
| Corporate bonds - see attached | 10,154,123 | 10,180,045 | (25,922) |
| U S Government pools and pass-throughs - see attached | 10,978,276 | 11,010,080 | (31,804) |
| U S Government bonds and notes - see attached | 35,869,716 | 36,050,622 | (180,906) |
| Common stocks - see attached | 4,706,317 | 3,716,230 | 990,087 |
| Mutual funds and limited partnerships- see attached | 32,364,169 | 29,553,378 | 2,810,791 |
| Convertible corp bonds, common stocks and rights & warrants - see attached | 1,751,001 | 926,399 | 824,602 |
|  | 103,871,178 | 99,679,069 | 4,192,109 |

THE ANDY WARHOL FOUNDATION
FOR THE VISUAL ARTS, INC

April 30, 2006

FORM 990 PF

Statement of Gains / (Losses)

| Corporate Pools & Pass-Throughs | % | Date | Proceeds | Cost | Gain (Loss) |
|---|---|---|---|---|---|
| ABN Amro Mortgage | 4.750% | 3/25/2033 | 119,197 | 119,570 | (373) |
| America W  Airls | 7.930% | 1/2/2019 | 66,658 | 64,149 | 2,509 |
| Arcel Fin Ltd | 5.980% | 2/1/2009 | 59,903 | 83,309 | (23,406) |
| Bayview Financial CMO | 5.000% | 2/28/2045 | 114,003 | 114,001 | 2 |
| Chase Mtg Finance Corp | VAR | 12/25/2035 | 9,805 | 9,741 | 64 |
| Citigroup Mortgage CMO | 4.700% | 2/25/2036 | 741 | 727 | 14 |
| Citigroup Mortgage CMO | 4.900% | 2/25/2035 | 1,812 | 1,787 | 25 |
| Countrywide Altern CMO | 4.250% | 3/25/2034 | 43,355 | 42,938 | 417 |
| Countrywide Altern CMO | 5.500% | 8/25/2034 | 15,036 | 15,022 | 14 |
| Credit Suisse F/B | 5.100% | 9/15/2015 | 229,114 | 226,722 | 2,392 |
| Credit Suisse F/B | 5.500% | 6/25/2033 | 110,806 | 111,879 | (1,073) |
| Credit Suisse F/B | 6.040% | 6/15/2034 | 170,000 | 177,331 | (7,331) |
| C Walt, Inc | 5.500% | 7/15/2025 | 32,233 | 32,666 | (433) |
| C Walt, Inc | 5.250% | 12/25/2033 | 22,525 | 22,560 | (35) |
| C Walt, Inc | 7.000% | 12/25/2034 | 93,696 | 98,659 | (4,963) |
| C Walt, Inc | 6.000% | 2/25/2035 | 59,132 | 59,797 | (665) |
| C Walt, Inc CMO | 5.500% | 8/25/2034 | 22,607 | 22,723 | (116) |
| CWMBS, Inc | 6.250% | 10/25/2032 | 116,681 | 118,174 | (1,493) |
| CWMBS, Inc | 5.500% | 12/25/2032 | 61,540 | 62,616 | (1,076) |
| CWMBS, Inc  Mtg | 5.500% | 1/25/2034 | 82,817 | 83,270 | (453) |
| CWABS Ser 2004 | 5.000% | 2/25/2035 | 102,918 | 107,939 | (5,021) |
| Delta Airlines | 6.420% | 1/2/2014 | 269,110 | 271,375 | (2,265) |
| DLJ Mtg Accept Co | 6.820% | 10/15/2034 | 101,189 | 107,695 | (6,506) |
| First Franklin | 5.750% | 7/25/2034 | 83,198 | 83,406 | (208) |
| First Horizon Mtg P/T | 5.150% | 6/25/2035 | 42,060 | 42,487 | (427) |
| GMAC Coml Mtg Secs Inc | 6.870% | 7/15/2029 | 88,237 | 94,166 | (5,929) |
| GMAC Mortgage CMO | 5.750% | 4/25/2036 | 1,597 | 1,598 | (1) |
| Greenwich Cap Coml Fdg | 5.280% | 4/10/2037 | 190,794 | 190,948 | (154) |
| Greenwich Cap Coml Fdg | 4.860% | 8/10/2042 | 98,872 | 105,524 | (6,652) |
| Greenwich Cap Coml Fdg | 4.890% | 8/10/2042 | 159,461 | 170,849 | (11,388) |
| GS Mortgage Securities | 5.450% | 7/10/2039 | 178,258 | 185,923 | (7,665) |
| GS Mortgage Securities | 4.780% | 7/10/2039 | 346,146 | 372,855 | (26,709) |
| Impac Mortgage Sec | 4.990% | 7/25/2035 | 276,680 | 282,144 | (5,464) |
| JP Morgan CMO | 5.330% | 12/15/2044 | 264,580 | 273,153 | (8,573) |
| JP Morgan Mtg Trust | VAR | 11/25/2035 | 173,169 | 174,289 | (1,120) |
| Mastr Adj Rate Mtg Trust | VAR | 7/24/2035 | 39,288 | 39,470 | (182) |
| Mastr Asset SEC | 5.500% | 7/25/2033 | 50,480 | 51,879 | (1,399) |
| Merrill Lynch Mtg Inv Inc | VAR | 12/26/2025 | 100,039 | 104,291 | (4,252) |
| Merrill Lynch Mtg Inv Inc | 7.420% | 4/25/2028 | 305,000 | 321,751 | (16,751) |
| Merrill Lynch Mtg Inv Inc | 5.260% | 1/12/2044 | 279,159 | 276,512 | 2,647 |
| Merrill Lynch CMO | 6.960% | 11/21/2028 | 90,260 | 90,242 | 18 |
| Merrill Lynch CMO | 5.980% | 3/25/2036 | 6,001 | 6,024 | (23) |
| MMCA Auto Trust | 3.570% | 8/17/2009 | 219,544 | 221,097 | (1,553) |
| MMCA Auto Trust | 4.300% | 3/15/2010 | 491,131 | 501,567 | (10,436) |
| Mortgage Cap Fdg | 7.290% | 7/20/2027 | 206,763 | 214,704 | (7,941) |
| Nomura Home Equity Abs | 5.500% | 1/25/2036 | 87,229 | 86,952 | 277 |
| Park Place Securities | 3.470% | 12/25/2034 | 360,000 | 359,997 | 3 |
| Park Place Securities | 4.210% | 12/25/2034 | 360,000 | 359,997 | 3 |
| Popular Abs Inc | 5.500% | 1/25/2036 | 31,415 | 31,415 | - |
| Resid Accred CMO | 6.000% | 11/25/2032 | 15,869 | 15,990 | (121) |
| Resid Accred CMO | 5.750% | 2/25/2034 | 22,706 | 22,522 | 184 |
| Resid Asset Secur | 4.250% | 11/25/2033 | 206,333 | 208,203 | (1,870) |
| Sail Net Interest Abs | 5.500% | 6/27/2035 | 257,714 | 257,908 | (194) |
| Sec Asset Backed Nim Trust | 6.000% | 1/25/2026 | 36,130 | 35,903 | 227 |
| SGMS Nim Abs | 5.750% | 10/25/2035 | 90,103 | 90,103 | - |
| Struct Adj Rate CMO | 5.620% | 9/25/2035 | 186,402 | 186,373 | 29 |
| Struct Adj Rate CMO | VAR | 2/25/2036 | 2,306 | 2,317 | (11) |
| Sys 2001 Assets | 7.160% | 12/15/2011 | 11,923 | 13,237 | (1,314) |
| Wachovia Bank | 5.110% | 5/15/2044 | 257,179 | 276,359 | (19,180) |
| Wachovia Bank CMO | 5.200% | 12/15/2044 | 179,443 | 184,525 | (5,082) |
| Washington Mut | 5.750% | 3/25/2033 | 82,684 | 84,712 | (2,028) |
| Washington Mut CMO | VAR | 12/25/2035 | 183,426 | 184,602 | (1,176) |
| Washington Mut CMO | VAR | 3/25/2035 | 4,470 | 4,447 | 23 |
| Wells Fargo Co | 6.000% | 12/25/2032 | 31,618 | 32,092 | (474) |
| Wells Fargo Mtg CMO | 4.990% | 10/25/2035 | 39,016 | 39,181 | (165) |
| Wells Fargo Abs | VAR | 3/25/2036 | 6,015 | 5,951 | 64 |
| | | | 8,047,576 | 8,242,315 | (194,739) |

THE ANDY WARHOL FOUNDATION
FOR THE VISUAL ARTS, INC

April 30, 2006

FORM 990 PF

Statement of Gains / (Losses)

| Corporate Bonds | % | Date | Proceeds | Cost | Gain (Loss) |
|---|---|---|---|---|---|
| Alcoa Inc Sr Notes | 5.750% | 6/1/2035 | 67,549 | 68,458 | (909) |
| America Movil S A | 5.000% | 3/15/2015 | 203,063 | 200,782 | 2,281 |
| American Gen Fin Corp | 2.750% | 6/15/2008 | 184,845 | 188,709 | (3,864) |
| AOL Time Warner | 7.630% | 4/15/2031 | 253,161 | 270,244 | (17,083) |
| AT&T Broadband | 8.380% | 3/15/2013 | 182,383 | 179,346 | 3,037 |
| AT&T Broadband | 9.460% | 11/15/2022 | 25,907 | 25,894 | 13 |
| Barclays Bank PLC | 6.280% | 12/31/2049 | 80,921 | 80,000 | 921 |
| BB & T Capital Trust | 5.850% | 8/18/2035 | 71,280 | 71,798 | (418) |
| Bear Stearns Co Inc | 5.300% | 10/30/2015 | 84,503 | 84,714 | (211) |
| BNP Paribas 144A | 5.190% | 6/29/2049 | 208,277 | 208,425 | (148) |
| BNSF Funding Trust | VAR | 12/15/2055 | 93,946 | 90,000 | 3,946 |
| British Telecom | 8.630% | 12/15/2020 | 148,064 | 150,680 | (2,616) |
| BSKYB Finance UK | 6.500% | 10/15/2035 | 98,017 | 98,433 | (416) |
| Celulosa Arauco 144A | 5.630% | 4/20/2015 | 37,464 | 36,824 | 640 |
| Centerpoint Energy | 7.880% | 4/1/2013 | 77,049 | 77,266 | (217) |
| Cemex Corp | 5.430% | 8/12/2012 | 126,468 | 129,926 | (3,458) |
| Cortec Corp | 5.250% | 6/15/2015 | 125,403 | 125,803 | (1,400) |
| Chubb Corp | 4.930% | 11/16/2007 | 95,497 | 95,599 | (102) |
| Comcast Corp | 6.500% | 11/15/2035 | 70,579 | 69,826 | 753 |
| Credit Suisse First Boston | 4.880% | 8/15/2010 | 56,645 | 55,996 | 649 |
| Donnelly RR & Son | 5.500% | 5/15/2015 | 99,922 | 99,835 | 87 |
| Dewey Financial Corp | 6.500% | 7/1/2014 | 50,373 | 51,541 | (1,168) |
| Energy LA LLC | 6.300% | 9/1/2035 | 9,975 | 9,999 | (24) |
| Exelon Corp | 5.630% | 6/15/2035 | 82,365 | 82,649 | (384) |
| Farm Credit Bank of Texas | VAR | 12/29/2049 | 179,682 | 179,705 | 3,977 |
| Farmers Exchange Cap TR | 7.200% | 7/15/2048 | 192,429 | 191,734 | 695 |
| Ford Motor Cred | 6.880% | 2/1/2006 | 350,445 | 368,096 | (17,651) |
| Ford Motor Cred | 3.600% | 1/12/2009 | 238,606 | 267,771 | (9,165) |
| Gen Mtrs Accept | 6.750% | 1/15/2006 | 281,654 | 290,098 | (8,444) |
| Gen Mtrs Accept | 6.130% | 9/15/2006 | 36,926 | 36,932 | 13 |
| Gen Mtr Accept | 6.150% | 4/5/2007 | 24,325 | 24,969 | (644) |
| Gen Mtrs Accept | 6.130% | 8/28/2007 | 86,081 | 89,663 | (3,582) |
| Goldman Sachs Group | 4.750% | 7/15/2013 | 73,684 | 74,357 | (673) |
| GPU Inc | 7.700% | 12/1/2005 | 702,544 | 688,696 | 13,848 |
| Harrah's Operating Gtd Sr Nts | 5.630% | 6/1/2015 | 15,215 | 15,176 | 39 |
| HSBC Financial | 5.500% | 1/19/2016 | 155,279 | 154,670 | 609 |
| HSBC Financial | 4.750% | 4/15/2010 | 181,262 | 179,930 | 1,332 |
| HSBC Financial | 5.250% | 4/15/2015 | 70,961 | 69,668 | 1,293 |
| HSBC Financial | 5.000% | 6/30/2015 | 217,784 | 219,041 | (1,257) |
| HSBC Finance Corp Cap TR IX | 5.910% | 11/30/1935 | 115,818 | 115,162 | 656 |
| JP Morgan Chase Capital | 5.880% | 3/15/2035 | 323,950 | 323,095 | (145) |
| JP Morgan Chase XVII | 5.850% | 8/1/2035 | 101,819 | 103,107 | (1,288) |
| Liberty Mutual Group | 6.500% | 3/15/2035 | 207,487 | 209,265 | (1,778) |
| Marsh & McClennan Cos Inc | 5.150% | 9/15/2010 | 78,727 | 79,899 | (1,162) |
| Merrill Lynch Co | 4.790% | 8/4/2010 | 197,765 | 200,000 | (2,235) |
| Merrill Lynch Co | 5.000% | 1/15/2015 | 189,208 | 183,748 | 5,460 |
| Mizuho Fin Grp | 8.380% | 12/29/1949 | 124,313 | 119,638 | 4,875 |
| Mohawk Industries Inc | 5.750% | 1/15/2011 | 88,920 | 88,909 | 11 |
| Nationwide Financial Svcs | 5.100% | 10/1/2015 | 38,704 | 39,879 | (1,175) |
| Newmont Mining Corp | 5.880% | 4/1/2035 | 89,060 | 89,595 | (535) |
| News America Inc. | 6.400% | 12/15/2035 | 84,222 | 84,856 | (634) |
| One America Fial | 7.000% | 10/15/2033 | 151,567 | 130,329 | 21,238 |
| Pulte Homes | 5.200% | 2/15/2015 | 113,622 | 111,388 | 2,234 |
| RAM Hldgs Ltd | 6.880% | 4/1/2024 | 87,471 | 75,761 | 11,710 |
| Residential Capital | 6.500% | 4/17/2013 | 19,925 | 19,942 | (17) |
| Resona Bank Ltd | VAR | 12/31/2099 | 100,711 | 97,023 | 3,688 |
| Sappa Papier Holdings | 6.750% | 6/15/2012 | 194,223 | 213,279 | (19,056) |
| SBC Communications | 4.130% | 9/15/2009 | 68,737 | 69,985 | (1,248) |
| SBC Communications | 5.100% | 9/15/2014 | 11,979 | 12,056 | (77) |
| SBC Communications | 5.630% | 6/15/2016 | 22,835 | 22,235 | 590 |
| SBC Communications | 6.150% | 9/15/2034 | 82,344 | 80,444 | 1,900 |
| Sierra Property Group | 5.750% | 12/1/2015 | 186,919 | 184,784 | 2,135 |
| Sierra Enso Corp | 7.380% | 5/15/2011 | 169,262 | 173,015 | (3,753) |
| Telecom Italia Cap | 4.000% | 1/15/2010 | 145 | - | 145 |
| Telecom Italia Cap | 4.950% | 9/30/2014 | 155,897 | 156,887 | (990) |
| Telecom Italia Cap | 5.250% | 11/15/2013 | 65,395 | 64,962 | 633 |
| Telecom Italia Cap | 5.250% | 10/1/2015 | 101,965 | 104,339 | (2,374) |
| Time Warner Inc. | 6.630% | 5/15/2029 | 38,160 | 38,112 | 48 |
| Tyco International Group | 7.000% | 6/15/2028 | 172,338 | 176,657 | (4,319) |
| Tyco International Group | 6.880% | 1/15/2029 | 242,665 | 237,881 | 4,784 |
| United Mexican States | 8.380% | 1/14/2011 | 17,148 | 16,950 | 198 |
| United Mexican States | 6.750% | 9/27/2034 | 141,953 | 132,818 | 9,135 |
| Vale Overseas Ltd Conv | 8.250% | 1/17/2034 | 16,163 | 15,064 | 1,099 |
| Verizon Global Funding | 5.850% | 9/15/2035 | 45,241 | 44,679 | 562 |
| Verizon New England | 6.500% | 9/15/2011 | 20,608 | 20,706 | (98) |
| Verizon New Jersey | 5.880% | 1/17/2012 | 154,035 | 162,583 | (8,548) |
| Wachovia Bank Medium Term Note | 5.600% | 3/15/2016 | 58,691 | 59,926 | (1,235) |
| Wachovia Capital Trust III | VAR | 8/29/2049 | 54,357 | 55,000 | (643) |
| Wachovia Corp | 5.300% | 8/1/2035 | 23,932 | 24,003 | (71) |
| Washington Mutual Bank | 7.250% | 3/21/2049 | 193,750 | 200,000 | (4,250) |
| Wellpoint Inc | 5.850% | 1/15/2036 | 183,861 | 184,014 | 1,847 |
| Wells Fargo & Co | 4.200% | 1/15/2010 | 126,413 | 126,836 | (423) |
| Weyerhaeuser Co | 7.380% | 3/15/2032 | 120,846 | 122,123 | (1,277) |
| Ames Capital Holdings (Convertible) | 7.500% | | 7,029 | 6,867 | 162 |
| | | | 10,154,123 | 10,180,045 | (25,922) |

THE ANDY WARHOL FOUNDATION
FOR THE VISUAL ARTS, INC

April 30, 2006

FORM 990 PF

Statement of Gains / (Losses)

| U.S. Government Pools & Pass-Throughs | % | Date | Proceeds | Cost | Gain (Loss) |
|---|---|---|---|---|---|
| VARIOUS PAIR-OFFS | | | 5,832,594 | 5,828,084 | 4,510 |
| FNMA 380803 | 5 420% | 11/1/2008 | 3,913 | 4,099 | (186) |
| FNMA 386174 | 4 750% | 5/1/2013 | 165,429 | 165,429 | - |
| FNMA 251729 | 6 500% | 5/1/2018 | 55,671 | 58,228 | (2,557) |
| FNMA 737146 | 4 500% | 9/1/2018 | 100,997 | 102,694 | (1,697) |
| FNMA 255417 | 6 000% | 9/1/2024 | 44,380 | 45,621 | (1,241) |
| FNMA 255321 | 5 500% | 7/1/2024 | 178,873 | 180,510 | (1,637) |
| FNMA 255456 | 5 500% | 10/1/2024 | 29,948 | 30,688 | (740) |
| FNMA 255628 | 5 500% | 1/25/2025 | 21,420 | 21,865 | (445) |
| FNMA 735573 | 6 000% | 3/1/2025 | 57,439 | 59,144 | (1,705) |
| FNMA 725231 | 5 000% | 2/1/2031 | 30,647 | 30,508 | 139 |
| FNMA 739505 | 5.500% | 9/1/2033 | 112,521 | 112,415 | 106 |
| FNMA 725419 | 4 500% | 10/1/2033 | 2,478 | 2,159 | 319 |
| FNMA 725220 | 5 000% | 3/1/2034 | 366,830 | 361,638 | 5,192 |
| FNMA 725232 | 5 000% | 3/1/2034 | 475,329 | 474,958 | 371 |
| FNMA 799827 | 5 500% | 11/1/2034 | 337,572 | 337,257 | 315 |
| FNMA 804153 | 5 500% | 12/1/2034 | 25,704 | 26,039 | (335) |
| FNMA 808166 | 5 500% | 3/1/2035 | 24,376 | 24,496 | (120) |
| FNMA 821074 | 6 500% | 3/1/2035 | 257,459 | 261,527 | (4,068) |
| FNMA 848649 | 7 000% | 12/1/2035 | 17,193 | 17,967 | (774) |
| FNMA REMIC 04-45 AY | 4 500% | 12/15/2018 | 94,054 | 94,221 | (167) |
| FNMA REMIC | 4 730% | 8/25/2023 | 132,835 | 133,044 | (209) |
| FNMA REMIC 02W1 | 7 500% | 2/24/2042 | 124,638 | 128,032 | (3,394) |
| FNMA REMIC 03-W14 1A5 | 4 710% | 9/25/2043 | 263,926 | 264,821 | (895) |
| FNMA REMIC W15 | 4 710% | 8/25/2043 | 204,829 | 207,614 | (2,785) |
| FNMA REMIC 04W2 | 7 000% | 2/25/2044 | 202,622 | 205,806 | (3,184) |
| FNMA REMIC 03-W15 1A1 | 6 000% | 8/25/2044 | 63,006 | 64,158 | (1,152) |
| FHLMC REMIC | 3 500% | 5/15/2019 | 404,186 | 404,803 | (617) |
| FHLMC REMIC | 4 500% | 3/15/2026 | 79,789 | 80,001 | (212) |
| FHLMC REMIC | 4 000% | 11/15/2026 | 125,308 | 129,188 | (3,880) |
| FHLMC REMIC | 5 500% | 7/15/2027 | 12,749 | 12,793 | (44) |
| FHLMC REMIC | 5 000% | 7/15/2033 | 29,971 | 29,250 | 721 |
| FHLMC REMIC | 5 000% | 4/15/2033 | 276,762 | 273,947 | 2,815 |
| FHLMC REMIC | 5 000% | 5/15/2034 | 30,103 | 29,879 | 224 |
| FHMLC GOLD D96325 | 5 500% | 10/1/2033 | 12,438 | 12,364 | 74 |
| FHLMC GOLD A17577 | 5 500% | 1/1/2034 | 32,717 | 33,412 | (695) |
| FHLMC GOLD G08028 | 6 000% | 12/1/2034 | 17,631 | 18,275 | (644) |
| FHLMC GOLD A38713 | 6.500% | 1/1/2035 | 27,990 | 29,301 | (1,311) |
| GNMA 616201 | 6 000% | 1/15/2034 | 34,852 | 35,952 | (1,100) |
| GNMA 616522 | 6 000% | 7/20/2034 | 387,546 | 393,607 | (6,061) |
| GNMA 616528 | 6 000% | 7/15/2034 | 279,551 | 284,286 | (4,735) |
| | | | 10,978,276 | 11,010,080 | (31,804) |

THE ANDY WARHOL FOUNDATION
FOR THE VISUAL ARTS, INC

April 30, 2006

FORM 990 PF

Statement of Gains / (Losses)

| U.S. Government Bonds & Notes | % | Date | Proceeds | Cost | Gain (Loss) |
|---|---|---|---|---|---|
| U S Treasury Note | 2 750% | 6/30/2006 | 1,820,295 | 1,818,936 | 1,359 |
| U S. Treasury Note | 2 380% | 8/15/2006 | 257,758 | 257,462 | 296 |
| U S Treasury Note | 2 880% | 11/30/2006 | 2,648,585 | 2,647,999 | 586 |
| U S Treasury Note | 3 000% | 12/31/2006 | 493,190 | 494,601 | (1,411) |
| U S Treasury Note | 3 380% | 2/15/2008 | 5,850,190 | 5,884,110 | (33,920) |
| U S Treasury Note | 3 250% | 1/15/2009 | 8,862 | 8,835 | 27 |
| U S. Treasury Note | 3 000% | 2/15/2009 | 305,009 | 304,939 | 70 |
| U S Treasury Note | 3 630% | 7/15/2009 | 5,171,645 | 5,194,796 | (23,151) |
| U S Treasury Note | 3 880% | 5/15/2010 | 59,095 | 60,234 | (1,139) |
| U.S. Treasury Note | 4 500% | 11/15/2010 | 1,487,252 | 1,500,421 | (13,169) |
| U S Treasury Note | 5 000% | 8/15/2011 | 5,567,014 | 5,558,117 | 8,897 |
| U.S. Treasury Note | 3 880% | 2/15/2013 | 772,017 | 767,952 | 4,065 |
| U S Treasury Note | 4 250% | 8/15/2013 | 1,716,902 | 1,698,156 | 18,746 |
| U S Treasury Note | 4 750% | 5/15/2014 | 4,909,644 | 4,940,314 | (30,670) |
| U S Treasury Bond | 7 250% | 5/15/2016 | 1,592,400 | 1,634,942 | (42,542) |
| U S Treasury Bond | 6 000% | 2/15/2026 | 3,209,858 | 3,278,808 | (68,950) |
|  |  |  |  |  | - |
|  |  |  | 35,869,716 | 36,050,622 | (180,906) |

THE ANDY WARHOL FOUNDATION
FOR THE VISUAL ARTS, INC

April 30, 2006

FORM 990 PF

Statement of Gains / (Losses)

| Common Stock | | Proceeds | Cost | Gain (loss) |
|---|---|---|---|---|
| Bank of America | | 42 | 44 | (2) |
| Boston Scientific Corp | | 473,794 | 579,789 | (105,995) |
| Cleveland Cliffs | | 687,762 | 380,519 | 307,243 |
| Consolidated Energy Inc., | | 386,508 | 331,761 | 54,747 |
| Curagen Corp | | 58,521 | 85,454 | (26,933) |
| CVS Corp | | 467,459 | 359,302 | 108,157 |
| Laboratory Corp American Holdings | | 669,029 | 606,394 | 62,635 |
| Mattel Inc. | | 398,356 | 451,174 | (52,818) |
| MBNA Corp | | 146,440 | 13,642 | 132,798 |
| Wheeling Pittsburgh Corp | | 76,063 | 113,333 | (37,270) |
| | Subtotal | 3,363,974 | 2,921,412 | 442,562 |
| **American Deposit Receipts** | | | | |
| Mitsubishi Tokoyo Financial Group Inc., | | 327,245 | 282,307 | 44,938 |
| **Global Common Stock** | | | | |
| Encana Corp | | 449,784 | 151,073 | 298,711 |
| Foster Wheeler Ltd | | 196,803 | 53,969 | 142,834 |
| Transocean Inc. | | 368,511 | 307,469 | 61,042 |
| | Subtotal | 1,015,098 | 512,511 | 502,587 |
| | **TOTAL** | 4,706,317 | 3,716,230 | 990,087 |

THE ANDY WARHOL FOUNDATION
FOR THE VISUAL ARTS, INC

April 30, 2006

FORM 990 PF

Statement of Gains / (Losses)

| Mutual Funds | Proceeds | Cost | Gain (Loss) |
|---|---|---|---|
| Aberdeen Short Duration Fixed Income | 7,791 | 7,817 | (26) |
| Goldman Sachs Trust | 5,525,995 | 5,645,279 | (119,284) |
| Grantham, Mayo & Van Otterloo U.S Equity | 9,993 | - | 9,993 |
| Grantham, Mayo & Van Otterloo Int'l Equity | 87,594 | - | 87,594 |
| Small CAP Growth/ Times Square Fund | 608,789 | - | 608,789 |
| Longleaf Partners Fund | 10,374,357 | 7,819,921 | 2,554,436 |
| Sanderson International Value | 18,268 | 16,618 | 1,650 |
| U.S. Core Short Duration Fixed Income | 15,535,499 | 15,919,618 | (384,119) |
| **Subtotal** | 32,168,286 | 29,409,253 | 2,759,033 |
| **Limited Partnerships** | | | |
| Arden Endowment | 9,132 | 9,132 | - |
| Capital Guardian Trust Company | 169,061 | 117,303 | 51,758 |
| Value Partners | 17,690 | 17,690 | - |
| **Subtotal** | 195,883 | 144,125 | 51,758 |
| **TOTAL** | 32,364,169 | 29,553,378 | 2,810,791 |

THE ANDY WARHOL FOUNDATION
FOR THE VISUAL ARTS, INC

April 30, 2006

FORM 990 PF

Statement of Gains / (Losses)

| | Proceeds | Cost | Gain/ (Loss) |
|---|---|---|---|
| **American Depository Receipts** | | | |
| Arcada N V | 45,006 00 | 20,194 00 | 24,812 00 |
| EDAP Tms S A | 21,352 00 | 2,056 00 | 19,296 00 |
| Subtotal | 66,358 00 | 22,250 00 | 44,108 00 |
| **Common Stock** | | | |
| Applied Indust Technologies Inc | 34,212 00 | 18,253 00 | 15,959 00 |
| Atwood Oceanic | 24,609 00 | 8,197 00 | 16,412 00 |
| Bankatlantic Bancorp | 21,205 00 | 10,547 00 | 10,658 00 |
| Carrizo Oil & Gas Inc . | 55,234 00 | 16,571 00 | 38,663 00 |
| Central Garden & Pet | 50,715 00 | 24,106 00 | 26,609 00 |
| Chicago Bridge & Iron - NY | 39,137 00 | 18,156 00 | 20,981 00 |
| CNS Inc . | 25,552 00 | 10,072 00 | 15,480 00 |
| Coldwater Creek Inc | 44,839 00 | 14,153 00 | 30,686 00 |
| Comstock Res Inc . | 54,019 00 | 24,768 00 | 29,251 00 |
| Concord Camera Corp | 3,745 00 | 18,085 00 | (14,340 00) |
| Conmed Corp | 17,901 00 | 16,518 00 | 1,383 00 |
| Correctional Service Corp | 17,324 00 | 8,025 00 | 9,299 00 |
| Crem Mac Inc , | 102,624 00 | 59,868 00 | 42,756 00 |
| Dave & Busters Inc | 25,270 00 | 18,356 00 | 6,914 00 |
| Delphi Financial Group Inc | 49,087 00 | 31,537 00 | 17,550 00 |
| Drew Inds Inc . | 31,520 00 | 10,968 00 | 20,552 00 |
| Elizabeth Arden Inc . | 15,452 00 | 11,126 00 | 4,326 00 |
| Fargo Electronics | 41,529 00 | 24,156 00 | 17,373 00 |
| Five Star Quality Care | 3,373 00 | 399 00 | 2,974 00 |
| Fremont Gen Corp | 4,833 00 | 2,896 00 | 1,937 00 |
| Gardner Denver Inc | 79,507 00 | 40,811 00 | 38,696 00 |
| Goodys Family Clothing | 56,420 00 | 50,333 00 | 6,087 00 |
| Hydril Co | 5,318 00 | 2,304 00 | 3,014 00 |
| Input/Output Inc | 6,257 00 | 4,276 00 | 1,981 00 |
| Instituform Technologies Inc | 2,715 00 | 1,497 00 | 1,218 00 |
| Iron Inc . | 57,802 00 | 30,644 00 | 27,158 00 |
| Kaman Corp | 2,335 00 | 1,095 00 | 1,240 00 |
| Keystone Automotive Ind | 7,549 00 | 3,676 00 | 3,873 00 |
| Lexington Corp Pptys TR | 11,992 00 | 8,775 00 | 3,217 00 |
| LKQ Corp | 44,898 00 | 16,288 00 | 28,610 00 |
| Lumment Mtg Cap Inc . | 4,681 00 | 8,400 00 | (3,719 00) |
| Madden Steven Ltd | 17,111 00 | 11,940 00 | 5,171 00 |
| Matria Healthcare Inc | 34,419 00 | 15,576 00 | 18,843 00 |
| MSC Software Corp | 48,798 00 | 19,538 00 | 29,260 00 |
| NewPark Resources Inc | 5,257 00 | 2,637 00 | 2,620 00 |
| Northwest Pipe Co . | 2,733 00 | 1,134 00 | 1,599 00 |
| Perm Corp | 2,528 00 | 1,646 00 | 882 00 |
| Proxim Corp | 822 00 | 32,458 00 | (31,636 00) |
| School Specialty Inc | 18,908 00 | 10,960 00 | 7,948 00 |
| Shopko Stores Inc | 29,070 00 | 14,791 00 | 14,279 00 |
| SPSS Inc | 10,957 00 | 6,568 00 | 4,389 00 |
| Stanley Furniture Inc | 22,239 00 | 13,107 00 | 9,132 00 |
| Thomas Industries Inc | 2,440 00 | 2,400 00 | 40 00 |
| Unit Corp | 29,134 00 | 12,406 00 | 16,728 00 |
| Universal American Financial Corp | 100,743 00 | 47,609 00 | 53,134 00 |
| US Concrete Inc | 28,208 00 | 11,594 00 | 16,614 00 |
| Warren Res Inc. | 15,496 00 | 7,933 00 | 7,563 00 |
| Warrior Energy Services Group | 3,169 00 | 2,350 00 | 819 00 |
| Water Pik Technologies | 113,470 00 | 37,440 00 | 76,030 00 |
| Western Alliance | 2,698 00 | 2,200 00 | 498 00 |
| Wyndham Int'l Inc | 37,605 00 | 28,135 00 | 9,470 00 |
| Subtotal | 1,467,459 00 | 797,278 00 | 670,181 00 |
| **Convertible Preferred Stocks** | | | |
| Pioneer Std Fin'l TR | 10,203 | 9,140 | 1,063 |
| Subtotal | 10,203 | 9,140 | 1,063 |
| **Global Common Stock** | | | |
| First Service Corp | 23,312 | 7,774 | 15,538 |
| Foster Wheeler ltd | 86,799 | 39,623 | 47,176 |
| GEAC Computer Ltd | 67,879 | 31,952 | 35,927 |
| Lumenis Ltd | 3,218 | 4,740 | (1,522) |
| Willbros Group | 24,344 | 13,642 | 10,702 |
| Subtotal | 205,552 | 97,731 | 107,821 |
| **Rights and Warrants** | | | |
| Foster Wheeler Ltd | 1,429 | - | 1,429 |
| Subtotal | 217,184 | 106,871 | 110,313 |
| **TOTAL** | 1,751,001 | 926,399 | 824,602 |

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                    13-3410749

FORM 990PF, PART I - INTEREST ON TEMPORARY CASH INVESTMENTS
===========================================================

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME |
|---|---|---|
| HSBC MONEY MARKET ACCOUNT | 604,956. | 604,956. |
| HSBC MARKET RATE ACCOUNT | 56,220. | 56,220. |
| HSBC OPERATING ACCOUNT | 137. | 137. |
| HSBC BROKERAGE ACCOUNT | 8. | 8. |
| TOTAL | 661,321. | 661,321. |

8BC04N M261                     V05-8.1                  18        STATEMENT  1

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                          13-3410749

FORM 990PF, PART I - DIVIDENDS AND INTEREST FROM SECURITIES
================================================================

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME |
|---|---|---|
| DEUTSCHE ASSET MANAGEMENT | 1,882,648. | 1,882,648. |
| MUTUAL FUNDS | 938,735. | 938,735. |
| SMALL CAP ACCOUNT | 80,405. | 80,405. |
| LARGE CAP ACCOUNT | 228,133. | 228,133. |
| DIVIDENDS & INTEREST FROM PARTNERSHIPS | | 62,810. |
| TOTAL | 3,129,921. | 3,192,731. |

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                                                13-3410749

FORM 990PF, PART I - OTHER INCOME
========================================

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME |
|---|---|---|
| TRUST DISTRIBUTION (IFSG) | 553,422. | 545,681. |
| ROYALTIES & LICENSING FEES | 2,173,707. | 2,173,707. |
| GRANT RETURNED | 1,000. | |
| CLASS ACTION INSURANCE SETTLEMENT | 4,353. | |
| CORPORATE BOND PROCEEDS | 39,877. | 39,877. |
| CLAIM SETTLEMENT - SECURITIES LITIGATION | 1,847. | 1,847. |
| MISCELLANEOUS | 579. | |
| PARTNERSHIPS NET INVESTMENT INCOME | | 354,505. |
| LESS AMOUNT ATTRIBUTABLE TO UBI | | -8,636. |
| TOTALS | 2,774,785. | 3,106,981. |

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                     13-3410749

FORM 990PF, PART I - LEGAL FEES
======================================

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME | ADJUSTED NET INCOME | CHARITABLE PURPOSES |
|---|---|---|---|---|
| COLLEN IP | | | | |
| -LEGAL SERVICES | 65,124. | 65,124. | | |
| CARTER LEDYARD & MILBURN LLP | | | | |
| -LEGAL SERVICES | 68,421. | 4,798. | | 29,581. |
| HANLY CONROY BIERSTEIN | | | | |
| SHERIDAN FISHER & HAYES LLP | | | | |
| -LEGAL SERVICES | 25,612. | 25,612. | | |
| PAUL, HASTINGS, JANOFSKY & | | | | |
| WALKER LLP | | | | |
| -LEGAL SERVICES | 15,463. | 15,463. | | |
| | ------------- | ------------- | ------------- | ------------- |
| TOTALS | 174,620. | 110,997. | NONE | 29,581. |
| | ============= | ============= | ============= | ============= |

8BC04N M261                         V05-8.1                  21                     STATEMENT 4

THE ANDY WARHOL FOUNDATION FOR THE VISUAL

13-3410749

FORM 990PF, PART I - ACCOUNTING FEES
================================================

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME | ADJUSTED NET INCOME | CHARITABLE PURPOSES |
|---|---|---|---|---|
| CONDON O'MEARA MCGINTY & DONNELLY LLP -AUDIT & TAX SERVICES | 137,686. | 61,959. | | 41,305. |
| TOTALS | 137,686. | 61,959. | NONE | 41,305. |

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                                        13-3410749

FORM 990PF, PART I - OTHER PROFESSIONAL FEES
====================================================

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME | CHARITABLE PURPOSES |
|-------------|-------------------------------|-----------------------|---------------------|
| CONSULTING FEES | 36,376. | | |
| INVESTMENT ADVISORY FEES | 560,810. | 560,810. | |
| APPRAISAL FEES | 4,744. | | 27,325. |
| TOTALS | 601,930. | 560,810. | 27,325. |

8BC04N M261                              V05-8.1                         23          STATEMENT    6

THE ANDY WARHOL FOUNDATION FOR THE VISUAL ARTS, INC.

13-3410749

## FORM 990-PF, PART I - INTEREST EXPENSE

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME | CHARITABLE PURPOSE |
|---|---|---|---|
| INTEREST EXPENSE THRU PARTNERSHIP | | 12,540. | |
| LESS AMOUNT ATTRIBUTABLE TO UBI | | -12,540. | |
| TOTALS | | 0. | |

## FORM 990-PF, PART I - TAXES

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME | CHARITABLE PURPOSE |
|---|---|---|---|
| FEDERAL EXCISE TAXES | 184,000. | | |
| PAYROLL TAXES | 136,747. | 30,312. | 61,552. |
| FOREIGN TAXES FROM PARTNERSHIP | | 1,285. | |
| TOTALS | 320,747. | 31,597. | 61,552. |

STATEMENT 7

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                    13-3410749

FORM 990PF, PART I - OTHER EXPENSES
=================================================

| DESCRIPTION | REVENUE AND EXPENSES PER BOOKS | NET INVESTMENT INCOME | CHARITABLE PURPOSES |
|---|---|---|---|
| CURATOR AND CONSERVATION EXP. | 397,103. | | |
| INSURANCE | 212,276. | 15,974. | 31,180. |
| ART STORAGE AND RELATED EXP. | 409,727. | | 38,437. |
| OFFICE EXPENSES | 181,784. | 35,993. | 92,040. |
| LICENSING EXPENSE | 11,521. | 11,521. | |
| CATALOGUE RAISONNE | 18,100. | | 18,100. |
| AUTHENTICATION EXPENSE | 54,293. | | |
| OUTSIDE COMPUTER SERVICES | 75,315. | 33,892. | 22,595. |
| MEMBERSHIP FEES | 32,221. | 6,590. | 15,789. |
| OFFICE EQUIPMENT | 30,045. | 6,145. | 14,723. |
| FILING FEES | 1,500. | 1,500. | 1,500. |
| EXPENSES ESTATE OF ANDY WARHOL | 1,515. | 1,515. | 1,515. |
| MISCELLANEOUS | 1,069. | 1,069. | |
| PARTNERSHIP DEDUCTIONS | | 264,464. | |
| TOTALS | 1,426,469. | 375,648. | 235,879. |

8BC04N M261          V05-8.1                    25                 STATEMENT   8

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                    13-3410749

FORM 990PF, PART I - CONTRIBUTIONS, GIFTS, GRANTS PAID
==========================================================

| RECIPIENT NAME AND ADDRESS | RELATIONSHIP TO SUBSTANTIAL CONTRIBUTOR AND FOUNDATION STATUS OF RECIPIENT | PURPOSE OF GRANT OR CONTRIBUTION | AMOUNT |
|---|---|---|---|
| GRANTS PAID | | | |
| SEE STATEMENT 25 | NO RELATION TO SUBSTANTIAL CONTRIBUTOR SEE STATEMENT 25 | SEE STATEMENT 25 | 7,985,854. |
| | | TOTAL CONTRIBUTIONS PAID | 7,985,854. |
| GRANTS ACCRUED | | | |
| SEE STATEMENT 25 | NO RELATION TO SUBSTANTIAL CONTRIBUTOR SEE STATEMENT 25 | SEE STATEMENT 25 | 5,868,877. |
| | | TOTAL APPROVED CONTRIBUTIONS ACCRUED | 5,868,877. |

8BC04N M261                    V05-8.1                    26                    STATEMENT 9

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                    13-3410749

FORM 990PF, PART II - U.S. AND STATE OBLIGATIONS
=================================================================

| DESCRIPTION | ENDING BOOK VALUE | ENDING FMV |
|---|---|---|
| U.S. GOVERNMENT POOLS & PASS-THROUGHS | 10,613,396. | 10,613,396. |
| U.S. GOVERNMENT NOTES & BONDS | 5,325,184. | 5,325,184. |
| US OBLIGATIONS TOTAL | 15,938,580. | 15,938,580. |
| MUNICIPAL BONDS | 2,011,315. | 2,011,315. |
| STATE OBLIGATIONS TOTAL | 2,011,315. | 2,011,315. |
| US AND STATE OBLIGATIONS TOTAL | 17,949,895. | 17,949,895. |

8BC04N M261                    V05-8.1                    27          STATEMENT 10

THE ANDY WARHOL FOUNDATION FOR THE VISUAL                     13-3410749

FORM 990PF, PART II - CORPORATE STOCK
========================================

| DESCRIPTION | ENDING BOOK VALUE | ENDING FMV |
|---|---|---|
| TIMES SQUARE SMALL CAP GROWTH FUND | 9,122,874. | 9,122,874. |
| LONGLEAF PARTNERS FUNDS | 11,519,146. | 11,519,146. |
| ABERDEEN CORE SHORT DURATION FIXED INCOME FUND | 15,712,764. | 15,712,764. |
| GMO U.S QUALITY EQUITY FUND-III | 5,120,041. | 5,120,041. |
| GMO INTERNATIONAL INTRINSIC VALUE FUND-II | 3,143,014. | 3,143,014. |
| CGM FOCUS FUND | 5,383,481. | 5,383,481. |
| SEE ATTACHED SCHEDULE | 24,799,926. | 24,799,926. |
| TOTALS | 74,801,246. | 74,801,246. |

8BC04N M261                    V05-8.1                    28                    STATEMENT  11

THE ANDY WARHOL FOUNDATION FOR THE VISUAL ARTS, INC
FORM 990-PF
APRIL 30, 2006

## CORPORATE STOCK

|  | Ending Cost Basis | Ending Market Value |
|---|---|---|
| **COMMON STOCKS (Large Cap Account)** | | |
| Ace Ltd | | |
| American International Group | 549,520 | 744,236 |
| American STD Cos Inc Del | 770,748 | 789,525 |
| Ashland Inc | 377,043 | 400,476 |
| Bank of America Corp | 450,023 | 480,486 |
| Chevron Corp | 757,196 | 887,627 |
| Cimarex Energy Corp | 372,543 | 475,956 |
| Citigroup Inc | 516,670 | 571,235 |
| Cleveland-Cliffs | 760,931 | 814,185 |
| Comcast Corp | 358,756 | 539,217 |
| Curagen Corp | 795,983 | 793,868 |
| Dell Inc | 27,374 | 17,644 |
| Du Pont E I De NeMours & Co | 552,754 | 466,360 |
| Encana Corp | 888,023 | 996,660 |
| Federal National Mortgage Assn | 435,652 | 630,630 |
| Foster Wheeler Ltd | 1,068,419 | 966,460 |
| Hewlett Packard | 287,015 | 864,454 |
| Honeywell International | 730,848 | 1,126,709 |
| JP Morgan Chase | 820,155 | 969,000 |
| Lilly Eli & Co | 652,869 | 834,992 |
| Microsoft Corp | 803,927 | 719,712 |
| Temple-Inland Inc | 534,927 | 478,170 |
| Time Warner Inc | 331,430 | 455,112 |
| United Health Group | 837,741 | 843,900 |
| Walt Disney Co | 688,569 | 831,852 |
| Washington Mutual Inc | 538,095 | 592,752 |
| Williams Cos. Inc | 581,141 | 590,286 |
|  | 585,567 | 581,145 |
| **SUB-TOTAL** | 16,073,917 | 18,462,659 |
| **COMMON STOCKS (Small Cap Account)** | | |
| EDAP TMS S A | 6,443 | 47,810 |
| A C Moore Arts & Crafts | 48,298 | 59,680 |
| Aames Fin'l Corp | 67,028 | 40,879 |
| Adaptec Inc | 18,701 | 27,650 |
| Affirmative Ins Hldngs Corp | 29,240 | 24,150 |
| Aftermarket Technology Corp | 30,732 | 48,450 |
| Agree Realty Corp | 35,231 | 40,872 |
| Allied Healthcare Intl | 24,901 | 21,902 |
| Amcomp Inc | 24,299 | 25,650 |
| America SVC Group Inc | 30,955 | 25,992 |
| American Equity Invt Life | 43,088 | 52,884 |
| Amerisafe Inc | 23,364 | 30,420 |
| Answerthink Inc | 24,454 | 42,632 |
| Anthracite Cap Inc | 81,094 | 75,260 |
| Anworth Mtg Assert Corp | 84,352 | 56,490 |
| APAC Customer Services | 29,034 | 23,368 |
| Applied Films | 29,573 | 32,880 |
| Arnc Cat Inc | 30,126 | 30,282 |
| ASTA Funding Inc | 23,672 | 36,330 |
| Atwood Oceanics | 14,045 | 32,010 |
| Bell Microproducts Inc | 47,508 | 49,400 |
| Bioscrip Inc | 34,713 | 22,426 |
| Bombay Inc | 50,760 | 27,740 |
| Borland Software Corp | 73,856 | 47,430 |
| Brigham Exploration Co | 22,147 | 29,233 |
| Brush Engineered Matls Inc | 58,782 | 76,923 |
| Bsquare Corp | 10,991 | 6,802 |
| Cardiac Science | 39,189 | 37,927 |
| Carrizo Oil & Gas Inc | 17,668 | 44,070 |
| Cato Corp | 37,279 | 57,706 |
| Cenveo Inc | 29,961 | 116,886 |
| Ceres Group Inc | 29,274 | 47,169 |